# Gen Con LLC
## Reconciliation Summary
### 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| | Aug 31, 08 |
|---|---|
| **Beginning Balance** | 10,085.65 |
|    Cleared Transactions | |
|       Checks and Payments - 130 items | (383,457.77) |
|       Deposits and Credits - 12 items | 688,042.05 |
|    **Total Cleared Transactions** | 304,584.28 |
| **Cleared Balance** | **314,669.93** |
|    Uncleared Transactions | |
|       Checks and Payments - 158 items | (232,206.59) |
|       Deposits and Credits - 6 items | 69,369.91 |
|    **Total Uncleared Transactions** | (162,836.68) |
| **Register Balance as of 08/31/2008** | **151,833.25** |
|    New Transactions | |
|       Checks and Payments - 24 items | (50,725.92) |
|       Deposits and Credits - 3 items | 300,000.00 |
|    **Total New Transactions** | 249,274.08 |
| **Ending Balance** | **401,107.33** |

# Gen Con LLC
## Reconciliation Detail
### 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,085.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 130 items** | | | | | | |
| Bill Pmt -Check | 5/15/2008 | 20302 | Brown, Anne | X | (650.00) | (650.00) |
| Bill Pmt -Check | 7/11/2008 | 20462 | Wright, Jeremy | X | (560.00) | (1,210.00) |
| Bill Pmt -Check | 7/17/2008 | 20485 | Wright, Jeremy | X | (80.00) | (1,290.00) |
| Bill Pmt -Check | 7/24/2008 | 20492 | Lazer Trends | X | (1,363.95) | (2,653.95) |
| Bill Pmt -Check | 7/24/2008 | 20494 | Niecikowski, David | X | (500.00) | (3,153.95) |
| Bill Pmt -Check | 7/24/2008 | 20497 | Staples | X | (91.00) | (3,244.95) |
| Bill Pmt -Check | 7/24/2008 | 20487 | Culver, Megan (AV) | X | (80.00) | (3,324.95) |
| Bill Pmt -Check | 7/31/2008 | 20518 | Rundell, Cathy | X | (16,353.75) | (19,678.70) |
| Bill Pmt -Check | 7/31/2008 | 20504 | Centerplate | X | (8,689.67) | (28,368.37) |
| Bill Pmt -Check | 7/31/2008 | 20512 | Indiana Symphony ... | X | (6,673.00) | (35,041.37) |
| Bill Pmt -Check | 7/31/2008 | 20514 | Leschi Partners LLP | X | (6,392.00) | (41,433.37) |
| Bill Pmt -Check | 7/31/2008 | 20508 | Eutsler, Ann | X | (6,000.00) | (47,433.37) |
| Bill Pmt -Check | 7/31/2008 | 20511 | Hidden City Games | X | (5,120.24) | (52,553.61) |
| Bill Pmt -Check | 7/31/2008 | 20517 | Painter, Mark | X | (5,000.00) | (57,553.61) |
| Bill Pmt -Check | 7/31/2008 | 20507 | ESP Printing | X | (2,237.77) | (59,791.38) |
| Bill Pmt -Check | 7/31/2008 | 20521 | UPS - United Parce... | X | (2,145.41) | (61,936.79) |
| Bill Pmt -Check | 7/31/2008 | 20502 | Achberger, Rick | X | (1,875.00) | (63,811.79) |
| Bill Pmt -Check | 7/31/2008 | 20503 | American Metro | X | (822.00) | (64,633.79) |
| Bill Pmt -Check | 7/31/2008 | 20509 | FedEx/Kinkos | X | (784.80) | (65,418.59) |
| Bill Pmt -Check | 7/31/2008 | 20515 | Mattox, LeMar | X | (735.00) | (66,153.59) |
| Bill Pmt -Check | 7/31/2008 | 20510 | Department of Labo... | X | (575.95) | (66,729.54) |
| Bill Pmt -Check | 7/31/2008 | 20510 | Fisher, Barbara | X | (562.50) | (67,292.04) |
| Bill Pmt -Check | 7/31/2008 | 20520 | Swartout, Adrian | X | (400.99) | (67,693.03) |
| Bill Pmt -Check | 7/31/2008 | 20505 | Davis Wright Trema... | X | (175.00) | (67,868.03) |
| Bill Pmt -Check | 7/31/2008 | 20516 | McBrine Marian | X | (150.00) | (68,018.03) |
| Bill Pmt -Check | 7/31/2008 | 20519 | Staples | X | (149.13) | (68,167.16) |
| Bill Pmt -Check | 7/31/2008 | 20513 | LeGault, Jeannette ... | X | (46.72) | (68,213.88) |
| Bill Pmt -Check | 8/7/2008 | 20537 | ESG Security, Inc | X | (23,992.50) | (92,206.38) |
| Bill Pmt -Check | 8/7/2008 | 20562 | Reaction Audio Vis... | X | (21,090.38) | (113,296.76) |
| Bill Pmt -Check | 8/7/2008 | 20553 | LGC Associates, LLC | X | (20,797.70) | (134,094.46) |
| Bill Pmt -Check | 8/7/2008 | 20575 | The Indianapolis Star | X | (19,437.00) | (153,531.46) |
| Bill Pmt -Check | 8/7/2008 | 20546 | Hidden City Games | X | (7,477.87) | (161,009.33) |
| Bill Pmt -Check | 8/7/2008 | 20547 | Infiniti Wireless Sol... | X | (6,676.80) | (167,686.13) |
| Bill Pmt -Check | 8/7/2008 | 20545 | Heinzle, Greg | X | (3,560.00) | (171,246.13) |
| Bill Pmt -Check | 8/7/2008 | 20573 | Wealth and Tax Ad... | X | (3,500.00) | (174,746.13) |
| Bill Pmt -Check | 8/7/2008 | 20570 | UPS - United Parce... | X | (3,400.63) | (178,146.76) |
| Bill Pmt -Check | 8/7/2008 | 20564 | Seyler, Owen | X | (3,060.00) | (181,206.76) |
| Bill Pmt -Check | 8/7/2008 | 20554 | Mattox, LeMar | X | (2,010.00) | (183,216.76) |
| Bill Pmt -Check | 8/7/2008 | 20525 | Cho, Nail | X | (1,435.00) | (184,651.76) |
| Bill Pmt -Check | 8/7/2008 | 20540 | Ferguson, Peter | X | (1,295.00) | (185,946.76) |
| Bill Pmt -Check | 8/7/2008 | 20560 | Parks, Michael | X | (1,295.00) | (187,241.76) |
| Bill Pmt -Check | 8/7/2008 | 20548 | Johnson Safe Com... | X | (1,257.25) | (188,499.01) |
| Bill Pmt -Check | 8/7/2008 | 20536 | Dominguez, Maureen | X | (1,230.00) | (189,729.01) |
| Bill Pmt -Check | 8/7/2008 | 20523 | Abernathy, Patrick | X | (1,155.00) | (190,884.01) |
| Bill Pmt -Check | 8/7/2008 | 20533 | Dell Financial Servi... | X | (1,027.47) | (191,911.48) |
| Bill Pmt -Check | 8/7/2008 | 20542 | GCO, LLC | X | (1,000.00) | (192,911.48) |
| Bill Pmt -Check | 8/7/2008 | 20526 | Clardy, Alesia | X | (1,000.00) | (193,911.48) |
| Bill Pmt -Check | 8/7/2008 | 20563 | Rodriguez, Dina | X | (990.00) | (194,901.48) |
| Bill Pmt -Check | 8/7/2008 | 20557 | Morales, Samantha | X | (990.00) | (195,891.48) |
| Bill Pmt -Check | 8/7/2008 | 20556 | Money, Carlena | X | (750.00) | (196,641.48) |
| Bill Pmt -Check | 8/7/2008 | 20565 | Sides, William | X | (750.00) | (197,391.48) |
| Bill Pmt -Check | 8/7/2008 | 20569 | Tatum, Scott | X | (750.00) | (198,141.48) |
| Bill Pmt -Check | 8/7/2008 | 20534 | Diaz, Lorena | X | (750.00) | (198,891.48) |
| Bill Pmt -Check | 8/7/2008 | 20527 | Cranfill, Crystal | X | (750.00) | (199,641.48) |
| Bill Pmt -Check | 8/7/2008 | 20531 | Dare, Jeannette | X | (750.00) | (200,391.48) |
| Bill Pmt -Check | 8/7/2008 | 20550 | Lee, Tracey | X | (660.00) | (201,051.48) |
| Bill Pmt -Check | 8/7/2008 | 20558 | Mullen, Aleta | X | (650.00) | (201,701.48) |
| Bill Pmt -Check | 8/7/2008 | 20551 | LeGault, Jeannette ... | X | (649.69) | (202,351.17) |
| Bill Pmt -Check | 8/7/2008 | 20528 | Crawford, Todd | X | (625.00) | (202,976.17) |
| Bill Pmt -Check | 8/7/2008 | 20544 | Guder, Derek | X | (540.00) | (203,516.17) |
| Bill Pmt -Check | 8/7/2008 | 20541 | Fong, Bernice | X | (540.00) | (204,056.17) |
| Bill Pmt -Check | 8/7/2008 | 20538 | Eutsler, Ann | X | (540.00) | (204,596.17) |
| Bill Pmt -Check | 8/7/2008 | 20543 | Gott, Kent | X | (540.00) | (205,136.17) |
| Bill Pmt -Check | 8/7/2008 | 20539 | Fantagraphics Books | X | (500.00) | (205,636.17) |
| Bill Pmt -Check | 8/7/2008 | 20567 | Staples | X | (494.67) | (206,130.84) |

Case 08-10844-TTG    Doc 98-1    Filed 10/28/08    Ent. 10/28/08 09:54:06    Pg. 2 of 32

# Gen Con LLC
## Reconciliation Detail
### 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 8/7/2008 | 20524 | Adkison, Peter | X | (480.00) | (206,610.84) |
| Bill Pmt -Check | 8/7/2008 | 20530 | Culver, Megan (AV) | X | (480.00) | (207,090.84) |
| Bill Pmt -Check | 8/7/2008 | 20568 | Swartout, Adrian | X | (480.00) | (207,570.84) |
| Bill Pmt -Check | 8/7/2008 | 20552 | Leung, Tina | X | (480.00) | (208,050.84) |
| Bill Pmt -Check | 8/7/2008 | 20535 | Digital Print Services | X | (169.10) | (208,219.94) |
| Bill Pmt -Check | 8/7/2008 | 20571 | Verizon Wireless | X | (66.06) | (208,286.00) |
| Bill Pmt -Check | 8/8/2008 | Cashier | Westin Indianapolis... | X | (11,397.00) | (219,683.00) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (6,970.88) | (226,653.88) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (4,273.64) | (230,927.52) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (3,260.30) | (234,187.82) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (1,626.48) | (235,814.30) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (1,476.87) | (237,291.17) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (1,323.63) | (238,614.80) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (1,234.68) | (239,849.48) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (1,141.52) | (240,991.00) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (1,059.64) | (242,050.64) |
| Bill Pmt -Check | 8/8/2008 | 20383 | Araucto, Rachel | X | (510.00) | (242,560.64) |
| Bill Pmt -Check | 8/8/2008 | 20336 | Love, Madeline | X | (480.00) | (243,040.64) |
| Check | 8/8/2008 | 08Me... | Gen Con LLC | X | (343.00) | (243,383.64) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (67.39) | (243,451.03) |
| Check | 8/8/2008 | ADP 16 | ADP | X | (62.00) | (243,513.03) |
| Check | 8/14/2008 | 20384 | Smart City Network... | X | (17,240.00) | (260,753.03) |
| Check | 8/17/2008 | 20603 | True Adventures, Ltd | X | (35,578.00) | (296,331.03) |
| Check | 8/17/2008 | 20602 | Hochman, Alan | X | (30,000.00) | (326,331.03) |
| Check | 8/17/2008 | 20318 | Smart City Network... | X | (17,976.00) | (344,307.03) |
| Check | 8/17/2008 | 20581 | Dresch, David | X | (1,298.00) | (345,605.03) |
| Check | 8/17/2008 | 20590 | Norwood, Judith | X | (1,006.00) | (346,611.03) |
| Check | 8/17/2008 | 20583 | Fontaine, Mathieu | X | (924.00) | (347,535.03) |
| Check | 8/17/2008 | 20522 | Bland, Len | X | (724.00) | (348,259.03) |
| Check | 8/17/2008 | 20601 | Cross, Chimere | X | (670.50) | (348,929.53) |
| Check | 8/17/2008 | 20599 | Reimer, Marike | X | (640.00) | (349,569.53) |
| Check | 8/17/2008 | 20598 | Wilhelm, Jeff | X | (612.00) | (350,181.53) |
| Check | 8/17/2008 | 20591 | Pauwels, David | X | (554.00) | (350,735.53) |
| Check | 8/17/2008 | 20593 | Schadle, Thomas | X | (456.00) | (351,191.53) |
| Check | 8/17/2008 | 20453 | Carey, Jeff | X | (380.00) | (351,571.53) |
| Check | 8/17/2008 | 20584 | Foerster, Anne | X | (344.00) | (351,915.53) |
| Check | 8/17/2008 | 20594 | Schubert, Derek | X | (294.00) | (352,209.53) |
| Check | 8/17/2008 | 20588 | Mason, Tom | X | (224.00) | (352,433.53) |
| Check | 8/17/2008 | 20501 | Bernhardt, Jeremy | X | (220.00) | (352,653.53) |
| Check | 8/17/2008 | 20586 | Jakusovszky, Laszlo | X | (196.00) | (352,849.53) |
| Check | 8/17/2008 | 20592 | Code Monkey Publi... | X | (188.00) | (353,037.53) |
| Check | 8/17/2008 | 20500 | Bender, Rhonda | X | (168.00) | (353,205.53) |
| Check | 8/17/2008 | 20401 | Walker, Linda | X | (84.00) | (353,289.53) |
| Check | 8/17/2008 | 20576 | Warfield, Erin | X | (72.00) | (353,361.53) |
| Check | 8/17/2008 | 20423 | Scheirman, Alison | X | (42.00) | (353,403.53) |
| Bill Pmt -Check | 8/21/2008 | 20612 | Seyler, Owen | X | (4,140.00) | (357,543.53) |
| Bill Pmt -Check | 8/21/2008 | 20610 | Mattox, LeMar | X | (735.00) | (358,278.53) |
| Bill Pmt -Check | 8/21/2008 | 20604 | Beth and Co | X | (83.85) | (358,362.38) |
| Bill Pmt -Check | 8/21/2008 | 20614 | Swartout, Adrian | X | (80.00) | (358,442.38) |
| Bill Pmt -Check | 8/21/2008 | 20605 | Crown Moving | X | (56.70) | (358,499.08) |
| Bill Pmt -Check | 8/21/2008 | 20609 | Gott, Kent | X | (47.63) | (358,546.71) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (7,598.85) | (366,145.56) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (4,297.96) | (370,443.52) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (3,260.31) | (373,703.83) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,626.48) | (375,330.31) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,476.87) | (376,807.18) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,395.06) | (378,202.24) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,323.63) | (379,525.87) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,234.67) | (380,760.54) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,141.53) | (381,902.07) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (1,059.64) | (382,961.71) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (200.00) | (383,161.71) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (67.39) | (383,229.10) |
| Check | 8/22/2008 | ADP 17 | ADP | X | (60.67) | (383,289.77) |
| Check | 8/23/2008 | 20596 | Vecchione, Phil | X | (168.00) | (383,457.77) |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| | Total Checks and Payments | | | | (383,457.77) | (383,457.77) |
| | **Deposits and Credits - 12 items** | | | | | |

# Gen Con LLC
## Reconciliation Detail
### 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 8/2/2008 | | | X | 150,000.00 | 150,000.00 |
| Deposit | 8/4/2008 | | | X | 359.67 | 150,359.67 |
| Deposit | 8/6/2008 | | | X | 3,855.98 | 154,215.65 |
| Bill Pmt -Check | 8/7/2008 | 20529 | Creonte Jr., William | X | 0.00 | 154,215.65 |
| Bill Pmt -Check | 8/7/2008 | 20549 | Jones, Cliff | X | 0.00 | 154,215.65 |
| Check | 8/8/2008 | ADP 16 | ADP | X | 0.00 | 154,215.65 |
| Transfer | 8/8/2008 | | | X | 250,000.00 | 404,215.65 |
| Check | 8/17/2008 | 20579 | Carey International ... | X | 0.00 | 404,215.65 |
| Deposit | 8/21/2008 | | | X | 13.90 | 404,229.55 |
| Deposit | 8/21/2008 | | | X | 33,812.50 | 438,042.05 |
| Check | 8/22/2008 | ADP 17 | ADP | X | 0.00 | 438,042.05 |
| Transfer | 8/23/2008 | | | X | 250,000.00 | 688,042.05 |
| | | **Total Deposits and Credits** | | | 688,042.05 | 688,042.05 |
| | | **Total Cleared Transactions** | | | 304,584.28 | 304,584.28 |
| | | **Cleared Balance** | | | 304,584.28 | 314,669.93 |

**Uncleared Transactions**
**Checks and Payments - 158 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/26/2008 | 20407 | Department of Hom... | | (99.00) | (99.00) |
| Bill Pmt -Check | 6/26/2008 | 20405 | Cooke, Andrew | | (32.30) | (131.30) |
| Bill Pmt -Check | 7/24/2008 | 20499 | Thomas Cherry & A... | | (336.06) | (467.36) |
| Bill Pmt -Check | 8/7/2008 | 20574 | Wong, Bikwan | | (1,155.00) | (1,622.36) |
| Bill Pmt -Check | 8/7/2008 | 20532 | Dare, Nicole | | (750.00) | (2,372.36) |
| Bill Pmt -Check | 8/7/2008 | 20559 | Murry, Anne | | (750.00) | (3,122.36) |
| Bill Pmt -Check | 8/7/2008 | 20572 | Wachowski, Susan | | (500.00) | (3,622.36) |
| Bill Pmt -Check | 8/7/2008 | 20555 | McBrine Marian | | (500.00) | (4,122.36) |
| Bill Pmt -Check | 8/7/2008 | 20566 | Sinterniklaas, Michael | | (500.00) | (4,622.36) |
| Bill Pmt -Check | 8/7/2008 | 20561 | Rabe, Jean | | (200.00) | (4,822.36) |
| Check | 8/8/2008 | ADP 16 | ADP | | (1,250.98) | (6,073.34) |
| Check | 8/17/2008 | 20578 | Brehm, Amy | | (830.00) | (6,903.34) |
| Check | 8/17/2008 | 20348 | Arrington, Todd | | (448.00) | (7,351.34) |
| Check | 8/17/2008 | 20587 | Lanier, Zach | | (240.00) | (7,591.34) |
| Check | 8/17/2008 | 20580 | Carrasco | | (180.00) | (7,771.34) |
| Check | 8/17/2008 | 20402 | Meyer, Noel | | (156.00) | (7,927.34) |
| Check | 8/17/2008 | 20585 | Gungor, Mengu | | (98.00) | (8,025.34) |
| Check | 8/17/2008 | 20597 | Wachowdki, Sue | | (96.00) | (8,121.34) |
| Check | 8/17/2008 | 20582 | Gonzalez, Katie | | (88.00) | (8,209.34) |
| Check | 8/17/2008 | 20589 | Mickelson, George | | (48.00) | (8,257.34) |
| Bill Pmt -Check | 8/21/2008 | 20611 | Name Badge Produ... | | (11,843.36) | (20,100.70) |
| Bill Pmt -Check | 8/21/2008 | 20607 | GCO, LLC | | (500.00) | (20,600.70) |
| Bill Pmt -Check | 8/21/2008 | 20613 | Swank Motion Pictu... | | (408.38) | (21,009.08) |
| Bill Pmt -Check | 8/21/2008 | 20608 | Gold Cleaning | | (95.00) | (21,104.08) |
| Bill Pmt -Check | 8/21/2008 | 20606 | Culver, Megan (AV) | | (80.00) | (21,184.08) |
| Check | 8/22/2008 | ADP 17 | ADP | | (1,250.98) | (22,435.06) |
| Check | 8/22/2008 | ADP 17 | ADP | | (635.64) | (23,070.70) |
| Check | 8/24/2008 | 20616 | Fisher House | | (1,865.65) | (24,936.35) |
| Check | 8/27/2008 | Needt... | Reynolds, Wayne | | (9,054.00) | (33,990.35) |
| Check | 8/27/2008 | 20639 | Guay, Rebecca | | (6,015.00) | (40,005.35) |
| Check | 8/27/2008 | 20619 | Argyle, Steve | | (3,846.60) | (43,851.95) |
| Check | 8/27/2008 | 20659 | Mather, Theresa | | (3,555.00) | (47,406.95) |
| Check | 8/27/2008 | 20637 | Gallegos, Randy | | (3,059.10) | (50,466.05) |
| Check | 8/27/2008 | 20677 | Scott, Dan | | (2,990.70) | (53,456.75) |
| Check | 8/27/2008 | 20693 | Stokes, Anne | | (2,734.03) | (56,190.78) |
| Check | 8/27/2008 | 20672 | Prescott, Steve (AC) | | (2,496.60) | (58,687.38) |
| Check | 8/27/2008 | 20620 | Baker, Andrew | | (2,391.34) | (61,078.72) |
| Check | 8/27/2008 | Needt... | Horsley, Ralph | | (2,209.50) | (63,288.22) |
| Check | 8/27/2008 | 20648 | Kaufmann, John | | (1,955.70) | (65,243.92) |
| Check | 8/27/2008 | 20644 | Hopp, Andy | | (1,926.00) | (67,169.92) |
| Check | 8/27/2008 | 20691 | Van Camp, Susan | | (1,914.30) | (69,084.22) |
| Check | 8/27/2008 | 20670 | Poole, Mark | | (1,872.00) | (70,956.22) |
| Check | 8/27/2008 | 20692 | Viesca, Alain | | (1,841.44) | (72,797.66) |
| Check | 8/27/2008 | 20686 | Urbach, Charles | | (1,831.50) | (74,629.16) |
| Check | 8/27/2008 | 20626 | Carlisle, Jeffery | | (1,827.00) | (76,456.16) |
| Check | 8/27/2008 | 20622 | Belledin, Steven | | (1,793.70) | (78,249.86) |
| Check | 8/27/2008 | 20663 | Mimura, Raven | | (1,712.70) | (79,962.56) |
| Check | 8/27/2008 | 20701 | Marks, C.S. (Chris) | | (1,707.30) | (81,669.86) |

# Gen Con LLC
# Reconciliation Detail
## 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Cir | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 8/27/2008 | 20632 | Easley, Jeff | | (1,612.12) | (83,281.98) |
| Check | 8/27/2008 | 20654 | Rich Larson | | (1,604.25) | (84,886.23) |
| Check | 8/27/2008 | 20676 | Schiller, Devon | | (1,530.00) | (86,416.23) |
| Check | 8/27/2008 | 20660 | Miller, Kurt | | (1,466.10) | (87,882.33) |
| Check | 8/27/2008 | 20623 | Bielaczyc, Michael | | (1,422.00) | (89,304.33) |
| Check | 8/27/2008 | 20694 | Fantasist Enterprise... | | (1,379.70) | (90,684.03) |
| Check | 8/27/2008 | 20690 | Yost, Tamie | | (1,361.70) | (92,045.73) |
| Check | 8/27/2008 | 20687 | Vohwinkel, Franz | | (1,342.80) | (93,388.53) |
| Check | 8/27/2008 | 20655 | Lee, April | | (1,342.80) | (94,731.33) |
| Check | 8/27/2008 | 20649 | Kendzie, Robert | | (1,233.90) | (95,965.23) |
| Check | 8/27/2008 | 20634 | Engle, Jason | | (1,174.50) | (97,139.73) |
| Check | 8/27/2008 | Tobe... | William Howliston | | (1,150.85) | (98,290.58) |
| Check | 8/27/2008 | 20688 | Wong, David K. | | (1,125.90) | (99,416.48) |
| Check | 8/27/2008 | 20652 | LaForce, David | | (1,113.30) | (100,529.78) |
| Check | 8/27/2008 | 20668 | Persampieri, Connie | | (1,049.79) | (101,579.57) |
| Check | 8/27/2008 | 20635 | Fiegenschuh, Emily | | (1,046.70) | (102,626.27) |
| Check | 8/27/2008 | 20658 | Lukacs, Chuck | | (1,039.50) | (103,665.77) |
| Check | 8/27/2008 | 20700 | Chowdhury, Tracy | | (1,002.46) | (104,668.23) |
| Check | 8/27/2008 | 20675 | Roberson, Marti S. | | (981.00) | (105,649.23) |
| Check | 8/27/2008 | 20631 | Dyson, Alan | | (938.70) | (106,587.93) |
| Check | 8/27/2008 | 20651 | Kreiter, Heather (AC) | | (936.90) | (107,524.83) |
| Check | 8/27/2008 | 20697 | Moore, Shane | | (910.84) | (108,435.67) |
| Check | 8/27/2008 | 20664 | Morrison, Stanley | | (850.50) | (109,286.17) |
| Check | 8/27/2008 | 20653 | Lampi, Ruth | | (849.60) | (110,135.77) |
| Check | 8/27/2008 | 20636 | Frarry, Sarah | | (835.20) | (110,970.97) |
| Check | 8/27/2008 | 20689 | Woodside, Brent | | (803.70) | (111,774.67) |
| Check | 8/27/2008 | 20695 | Birtolo, Dylan | | (775.21) | (112,549.88) |
| Check | 8/27/2008 | 20640 | Hardy, Kathleen (AC) | | (764.10) | (113,313.98) |
| Check | 8/27/2008 | 20621 | Barrett, Brent | | (738.00) | (114,051.98) |
| Check | 8/27/2008 | 20643 | Hodgson, William | | (729.00) | (114,780.98) |
| Check | 8/27/2008 | 20683 | Stolpin, William | | (706.50) | (115,487.48) |
| Check | 8/27/2008 | 20627 | Cole, James | | (703.80) | (116,191.28) |
| Check | 8/27/2008 | Needt... | Klesen, Sophie (AV) | | (697.50) | (116,888.78) |
| Check | 8/27/2008 | 20618 | Ashbaugh, Amy | | (661.50) | (117,550.28) |
| Check | 8/27/2008 | 20650 | Kovacs, Douglas | | (634.50) | (118,184.78) |
| Check | 8/27/2008 | 20633 | Esh, John | | (568.80) | (118,753.58) |
| Check | 8/27/2008 | 20641 | Higgins, Don | | (558.00) | (119,311.58) |
| Check | 8/27/2008 | 20646 | James, Scott | | (513.00) | (119,824.58) |
| Check | 8/27/2008 | 20625 | Burris, Lydia | | (499.50) | (120,324.08) |
| Check | 8/27/2008 | 20667 | Pelick, Laura | | (468.00) | (120,792.08) |
| Check | 8/27/2008 | 20629 | Denmark, Thomas | | (450.90) | (121,242.98) |
| Check | 8/27/2008 | 20630 | Dollar, John | | (427.50) | (121,670.48) |
| Check | 8/27/2008 | 20638 | Gilberts, Steven | | (398.70) | (122,069.18) |
| Check | 8/27/2008 | 20679 | Seaman, Chris (AC) | | (396.00) | (122,465.18) |
| Check | 8/27/2008 | 20678 | Scott, Thom (AC) | | (382.50) | (122,847.68) |
| Check | 8/27/2008 | 20698 | Freeland, Danielle R | | (369.60) | (123,217.28) |
| Check | 8/27/2008 | 20680 | Sprenz, Julie | | (337.50) | (123,554.78) |
| Check | 8/27/2008 | 20674 | Richmond, Whitney | | (333.90) | (123,888.68) |
| Check | 8/27/2008 | 20656 | Libbey, Rhonda | | (310.50) | (124,199.18) |
| Check | 8/27/2008 | 20661 | Mohrbacher, Peter | | (270.00) | (124,469.18) |
| Check | 8/27/2008 | 20696 | Degrandis, James (... | | (232.74) | (124,701.92) |
| Check | 8/27/2008 | 20624 | Borowiecka, Anna | | (221.40) | (124,923.32) |
| Check | 8/27/2008 | 20642 | Himmelman, Jeff | | (215.10) | (125,138.42) |
| Check | 8/27/2008 | 20673 | Pritchard, Christopher | | (211.50) | (125,349.92) |
| Check | 8/27/2008 | 20684 | Tames, Matt | | (202.50) | (125,552.42) |
| Check | 8/27/2008 | 20702 | Dehay, Katy | | (184.50) | (125,736.92) |
| Check | 8/27/2008 | 20671 | Prescott, Jeff | | (180.00) | (125,916.92) |
| Check | 8/27/2008 | 20669 | Pierson, Patrick | | (180.00) | (126,096.92) |
| Check | 8/27/2008 | 20685 | Thompson, Ben | | (149.40) | (126,246.32) |
| Check | 8/27/2008 | 20647 | Jaworski, Eugene | | (126.00) | (126,372.32) |
| Check | 8/27/2008 | 20617 | Adams, Patrick | | (107.10) | (126,479.42) |
| Check | 8/27/2008 | 20665 | Morrow, Carla | | (94.50) | (126,573.92) |
| Check | 8/27/2008 | 20645 | Hunter, Andrew | | (81.90) | (126,655.82) |
| Check | 8/27/2008 | 20681 | Stanko, John | | (76.50) | (126,732.32) |
| Check | 8/27/2008 | 20682 | Steele(Smith), Tony | | (72.00) | (126,804.32) |
| Check | 8/27/2008 | 20628 | David, Joshua | | (63.00) | (126,867.32) |
| Check | 8/27/2008 | 20657 | Loboyko, Pat | | (34.20) | (126,901.52) |
| Check | 8/27/2008 | 20703 | Petersen, Jeff | | (27.00) | (126,928.52) |

# Gen Con LLC
## Reconciliation Detail
### 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 8/27/2008 | 20699 | Bair, Christoper | | (22.50) | (126,951.02) |
| Check | 8/27/2008 | 20666 | Pavelec, Jim (AC) | | (18.00) | (126,969.02) |
| Check | 8/27/2008 | 20662 | Neal, Travis | | (4.50) | (126,973.52) |
| Bill Pmt -Check | 8/28/2008 | 20731 | Quebecor World | | (59,879.21) | (186,852.73) |
| Bill Pmt -Check | 8/28/2008 | 20728 | Noble of Indiana | | (12,924.81) | (199,777.54) |
| Bill Pmt -Check | 8/28/2008 | 20722 | Leschi Partners LLP | | (6,392.00) | (206,169.54) |
| Bill Pmt -Check | 8/28/2008 | 20733 | Regence Blue Sheild | | (4,726.54) | (210,896.08) |
| Bill Pmt -Check | 8/28/2008 | 20719 | Hidden City Games | | (3,700.00) | (214,596.08) |
| Bill Pmt -Check | 8/28/2008 | 20730 | Pitney Bowes Credi... | | (3,564.28) | (218,160.36) |
| Bill Pmt -Check | 8/28/2008 | 20717 | Heinzle, Greg | | (2,560.00) | (220,720.36) |
| Bill Pmt -Check | 8/28/2008 | 20709 | Clear Channel Outd... | | (2,000.00) | (222,720.36) |
| Bill Pmt -Check | 8/28/2008 | 20739 | Vovici Corporation | | (1,795.00) | (224,515.36) |
| Bill Pmt -Check | 8/28/2008 | 20710 | Data Protection Ser... | | (1,500.00) | (226,015.36) |
| Bill Pmt -Check | 8/28/2008 | 20737 | UPS - United Parce... | | (918.85) | (226,934.21) |
| Bill Pmt -Check | 8/28/2008 | 20725 | Mattox, LeMar | | (735.00) | (227,669.21) |
| Bill Pmt -Check | 8/28/2008 | 20713 | Fisher, Barbara | | (562.50) | (228,231.71) |
| Bill Pmt -Check | 8/28/2008 | 20712 | FedEx | | (453.34) | (228,685.05) |
| Bill Pmt -Check | 8/28/2008 | 20707 | Brewer, Tanya - | | (404.00) | (229,089.05) |
| Bill Pmt -Check | 8/28/2008 | 20715 | Gorilla Nation | | (372.27) | (229,461.32) |
| Check | 8/28/2008 | 20705 | Sherman, Howard | | (311.67) | (229,772.99) |
| Check | 8/28/2008 | 20704 | Edwards, Duryea | | (226.80) | (229,999.79) |
| Bill Pmt -Check | 8/28/2008 | 20716 | Guder, Derek | | (204.54) | (230,204.33) |
| Bill Pmt -Check | 8/28/2008 | 20742 | Zapata, Jose | | (200.00) | (230,404.33) |
| Bill Pmt -Check | 8/28/2008 | 20735 | Schoen, Scott | | (200.00) | (230,604.33) |
| Bill Pmt -Check | 8/28/2008 | 20706 | Bain, Chris (AV) | | (161.24) | (230,765.57) |
| Bill Pmt -Check | 8/28/2008 | 20726 | McBrine Marian | | (150.00) | (230,915.57) |
| Bill Pmt -Check | 8/28/2008 | 20718 | Hicks, Justin | | (150.00) | (231,065.57) |
| Bill Pmt -Check | 8/28/2008 | 20723 | Maile Jr., Lee | | (143.22) | (231,208.79) |
| Bill Pmt -Check | 8/28/2008 | 20738 | Veit, Will - | | (75.00) | (231,283.79) |
| Bill Pmt -Check | 8/28/2008 | 20736 | Tallent, Wendy | | (75.00) | (231,358.79) |
| Bill Pmt -Check | 8/28/2008 | 20734 | Sampson, William | | (75.00) | (231,433.79) |
| Bill Pmt -Check | 8/28/2008 | 20732 | Reames, Adam | | (75.00) | (231,508.79) |
| Bill Pmt -Check | 8/28/2008 | 20727 | McCormick, Nathaniel | | (75.00) | (231,583.79) |
| Bill Pmt -Check | 8/28/2008 | 20724 | Mascher, Sarah - | | (75.00) | (231,658.79) |
| Bill Pmt -Check | 8/28/2008 | 20720 | Holt, Franki | | (75.00) | (231,733.79) |
| Bill Pmt -Check | 8/28/2008 | 20714 | Flanigan, Tim | | (75.00) | (231,808.79) |
| Bill Pmt -Check | 8/28/2008 | 20711 | Durant, Paul - | | (75.00) | (231,883.79) |
| Bill Pmt -Check | 8/28/2008 | 20708 | Bryson, Tristan | | (75.00) | (231,958.79) |
| Bill Pmt -Check | 8/28/2008 | 20740 | Wellman, Christopher | | (75.00) | (232,033.79) |
| Bill Pmt -Check | 8/28/2008 | 20741 | Woodings, Michael | | (75.00) | (232,108.79) |
| Bill Pmt -Check | 8/28/2008 | 20721 | Klein, Ben | | (75.00) | (232,183.79) |
| Bill Pmt -Check | 8/28/2008 | 20729 | Oliver, D.R. | | (22.80) | (232,206.59) |
| **Total Checks and Payments** | | | | | **(232,206.59)** | **(232,206.59)** |
| **Deposits and Credits - 6 Items** | | | | | | |
| Check | 8/22/2008 | Deposit | Registration System | | 563.00 | 563.00 |
| Deposit | 8/29/2008 | | | | 2,274.34 | 2,837.34 |
| Deposit | 8/30/2008 | | | | 79.50 | 2,916.84 |
| Deposit | 8/30/2008 | | | | 1,000.00 | 3,916.84 |
| Deposit | 8/30/2008 | | | | 4,279.00 | 8,195.84 |
| Deposit | 8/30/2008 | | | | 61,174.07 | 69,369.91 |
| **Total Deposits and Credits** | | | | | **69,369.91** | **69,369.91** |
| **Total Uncleared Transactions** | | | | | **(162,836.68)** | **(162,836.68)** |
| **Register Balance as of 08/31/2008** | | | | | **141,747.60** | **151,833.25** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Bill Pmt -Check | 9/4/2008 | 20745 | Bank of America Cr... | | (28,054.71) | (28,054.71) |
| Bill Pmt -Check | 9/4/2008 | 20752 | Kirby Communicati... | | (7,886.55) | (35,941.26) |
| Bill Pmt -Check | 9/4/2008 | 20763 | Seyler, Owen | | (3,390.00) | (39,331.26) |
| Bill Pmt -Check | 9/4/2008 | 20759 | Premium Financing ... | | (2,290.45) | (41,621.71) |
| Bill Pmt -Check | 9/4/2008 | 20764 | Sharp Business Sy... | | (1,533.06) | (43,154.77) |
| Bill Pmt -Check | 9/4/2008 | 20748 | Capital One | | (1,360.07) | (44,514.84) |
| Bill Pmt -Check | 9/4/2008 | 20749 | Dell Financial Servi... | | (1,084.77) | (45,599.61) |
| Bill Pmt -Check | 9/4/2008 | 20767 | Wealth and Tax Ad... | | (1,000.00) | (46,599.61) |
| Bill Pmt -Check | 9/4/2008 | 20756 | Mattox, LeMar | | (735.00) | (47,334.61) |

# Gen Con LLC
## Reconciliation Detail
### 1112 · Eastside Bank - Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 9/4/2008 | 20757 | McBrine Marian | | (720.00) | (48,054.61) |
| Bill Pmt -Check | 9/4/2008 | 20751 | GCO, LLC | | (500.00) | (48,554.61) |
| Bill Pmt -Check | 9/4/2008 | 20750 | FedEx | | (441.36) | (48,995.97) |
| Bill Pmt -Check | 9/4/2008 | 20761 | Roberts, Harvey | | (300.00) | (49,295.97) |
| Bill Pmt -Check | 9/4/2008 | 20765 | Tate, Walker | | (215.00) | (49,510.97) |
| Bill Pmt -Check | 9/4/2008 | 20762 | Schoen, Mary Beth | | (200.00) | (49,710.97) |
| Bill Pmt -Check | 9/4/2008 | 20747 | Brehm, Amy | | (193.72) | (49,904.69) |
| Bill Pmt -Check | 9/4/2008 | 20760 | Reimer, Marike | | (176.32) | (50,081.01) |
| Bill Pmt -Check | 9/4/2008 | 20754 | Lee, Michael | | (160.00) | (50,241.01) |
| Bill Pmt -Check | 9/4/2008 | 20758 | Northwood, Judith | | (110.00) | (50,351.01) |
| Bill Pmt -Check | 9/4/2008 | 20746 | Beth and Co | | (83.85) | (50,434.86) |
| Bill Pmt -Check | 9/4/2008 | 20768 | Wisdom, Josh | | (75.00) | (50,509.86) |
| Bill Pmt -Check | 9/4/2008 | 20753 | Kirk, Wes | | (75.00) | (50,584.86) |
| Bill Pmt -Check | 9/4/2008 | 20755 | Marsh, Tyler | | (75.00) | (50,659.86) |
| Bill Pmt -Check | 9/4/2008 | 20766 | Verizon Wireless | | (66.06) | (50,725.92) |
| **Total Checks and Payments** | | | | | **(50,725.92)** | **(50,725.92)** |
| **Deposits and Credits - 3 Items** | | | | | | |
| Transfer | 9/1/2008 | | | | 100,000.00 | 100,000.00 |
| Transfer | 9/3/2008 | | | | 100,000.00 | 200,000.00 |
| Transfer | 9/7/2008 | | | | 100,000.00 | 300,000.00 |
| **Total Deposits and Credits** | | | | | **300,000.00** | **300,000.00** |
| **Total New Transactions** | | | | | **249,274.08** | **249,274.08** |
| **Ending Balance** | | | | | **391,021.68** | **401,107.33** |



# EASTSIDE COMMERCIAL BANK

Eastside Commercial Bank
3326 160th Ave. S.E.
110 Suite 101
Bellevue, WA 98008-6418
425.373.0400
www.eastsidecommercialbank.com

ACCOUNT NUMBER
█████9312

Gen Con LLC
120 Lakeside Ave Suite 100
Seattle WA 98122

Mail

Aug 31, 2008

Pg    1 of    3

```
08/01/2008 Beginning Balance        Bus Chk                    10,085.65
            7 Deposits and Other Additions        +          688,042.05
          139 Checks and Other Deductions         -          383,457.77
08/31/2008 Ending Balance        31 Days in Statement Period  314,669.93
```

---------------- Deposits and Other additions to your account ----------------

```
08/04/2008 Wire Trf Deposit                                   150,000.00
            Orig: Gen Con LLC
08/08/2008 Deposit                                              3,855.98
08/08/2008 Deposit                                                359.67
08/12/2008 Wire Trf Deposit                                   250,000.00
            Orig: Gen Con LLC
08/25/2008 Deposit                                             33,812.50
08/25/2008 Deposit                                                 13.90
08/25/2008 Wire Trf Deposit                                   250,000.00
            Orig: Gen Con LLC
```

------- Checks listed in numerical order;   (*) indicates gap in sequence -------

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
|  | 08/08 | 11,397.00 | 20513 | 08/11 | 46.72 |
|  | 08/08 | 343.00 | 20514 | 08/06 | 6,392.00 |
| 20302 | 08/14 | 650.00 | 20515 | 08/01 | 735.00 |
| 20318* | 08/20 | 17,976.00 | 20516 | 08/11 | 150.00 |
| 20336* | 08/11 | 480.00 | 20517 | 08/06 | 5,000.00 |
| 20383* | 08/26 | 810.00 | 20518 | 08/04 | 16,353.75 |
| 20384 | 08/20 | 17,240.00 | 20519 | 08/06 | 149.13 |
| 20401* | 08/27 | 84.00 | 20520 | 08/12 | 400.99 |
| 20423* | 08/21 | 42.00 | 20521 | 08/05 | 2,145.41 |
| 20453* | 08/21 | 380.00 | 20522 | 08/19 | 724.00 |
| 20462* | 08/22 | 560.00 | 20523 | 08/19 | 1,155.00 |
| 20485* | 08/22 | 80.00 | 20524 | 08/22 | 480.00 |
| 20487* | 08/07 | 80.00 | 20525 | 08/20 | 1,435.00 |
| 20492* | 08/01 | 1,363.95 | 20526 | 08/27 | 1,000.00 |
| 20494* | 08/06 | 500.00 | 20527 | 08/26 | 750.00 |
| 20497* | 08/01 | 91.00 | 20528 | 08/25 | 625.00 |
| 20500* | 08/26 | 168.00 | 20530* | 08/13 | 480.00 |
| 20501 | 08/26 | 220.00 | 20531 | 08/21 | 750.00 |
| 20502 | 08/08 | 1,875.00 | 20533* | 08/11 | 1,027.47 |
| 20503 | 08/11 | 822.00 | 20534 | 08/19 | 750.00 |
| 20504 | 08/08 | 8,689.67 | 20535 | 08/13 | 169.10 |
| 20505 | 08/04 | 175.00 | 20536 | 08/25 | 1,230.00 |
| 20506 | 08/05 | 575.95 | 20537 | 08/20 | 23,992.50 |
| 20507 | 08/04 | 2,237.77 | 20538 | 08/12 | 540.00 |
| 20508 | 08/12 | 6,000.00 | 20539 | 08/15 | 500.00 |
| 20509 | 08/07 | 784.80 | 20540 | 08/22 | 1,295.00 |
| 20510 | 08/08 | 562.50 | 20541 | 08/22 | 540.00 |
| 20511 | 08/05 | 5,120.24 | 20542 | 08/19 | 1,000.00 |
| 20512 | 08/14 | 6,673.00 | 20543 | 08/21 | 540.00 |



**EASTSIDE COMMERCIAL BANK**

Eastside Commercial Bank
3326 160th Ave. S.E.
110 Suite 101
Bellevue, WA 98008-6418
425.373.0400
www.eastsidecommercialbank.com

Gen Con LLC
120 Lakeside Ave Suite 100
Seattle WA 98122

Mail

Aug 31, 2008

------- Checks listed in numerical order;   (*) indicates gap in sequence -------

| Check | Date | Amount | | Check | Date | Amount |
|-------|------|--------|---|-------|------|--------|
| 20544 | 08/13 | 540.00 | | 20575* | 08/12 | 19,437.00 |
| 20545 | 08/11 | 3,560.00 | | 20576 | 08/22 | 72.00 |
| 20546 | 08/19 | 7,477.87 | | 20581* | 08/27 | 1,298.00 |
| 20547 | 08/13 | 6,676.80 | | 20583* | 08/20 | 924.00 |
| 20548 | 08/12 | 1,257.25 | | 20584 | 08/22 | 344.00 |
| 20550* | 08/20 | 660.00 | | 20586* | 08/19 | 196.00 |
| 20551 | 08/11 | 649.69 | | 20588* | 08/21 | 224.00 |
| 20552 | 08/11 | 480.00 | | 20590* | 08/19 | 1,006.00 |
| 20553 | 08/12 | 20,797.70 | | 20591 | 08/20 | 554.00 |
| 20554 | 08/08 | 2,010.00 | | 20592 | 08/22 | 188.00 |
| 20556* | 08/20 | 750.00 | | 20593 | 08/22 | 456.00 |
| 20557 | 08/22 | 990.00 | | 20594 | 08/21 | 294.00 |
| 20558 | 08/11 | 650.00 | | 20596* | 08/28 | 168.00 |
| 20560* | 08/19 | 1,295.00 | | 20598* | 08/19 | 612.00 |
| 20562* | 08/13 | 21,090.38 | | 20599 | 08/25 | 640.00 |
| 20563 | 08/19 | 990.00 | | 20601* | 08/19 | 670.50 |
| 20564 | 08/13 | 3,060.00 | | 20602 | 08/25 | 30,000.00 |
| 20565 | 08/22 | 750.00 | | 20603 | 08/21 | 35,578.00 |
| 20567* | 08/14 | 494.67 | | 20604 | 08/29 | 83.85 |
| 20568 | 08/12 | 480.00 | | 20605 | 08/28 | 56.70 |
| 20569 | 08/29 | 750.00 | | 20609* | 08/28 | 47.63 |
| 20570 | 08/12 | 3,400.63 | | 20610 | 08/27 | 735.00 |
| 20571 | 08/12 | 66.06 | | 20612* | 08/27 | 4,140.00 |
| 20573* | 08/12 | 3,500.00 | | 20614* | 08/28 | 80.00 |

------------------- Other Deductions from your account -------------------

| | | |
|---|---|---|
| 08/07/2008 Domestic Wire Out    BNF: ADF | | 6,970.88 |
| 08/07/2008 Domestic Wire Out | | 4,273.64 |
| BNF: William J. Creonte Jr. | | |
| 08/07/2008 Domestic Wire Out | | 3,260.30 |
| BNF: Adrian Swartont | | |
| 08/07/2008 Domestic Wire Out | | 1,626.48 |
| BNF: Megan H. Culver | | |
| 08/07/2008 Domestic Wire Out | | 1,476.87 |
| BNF: Jeannette LeGault | | |
| 08/07/2008 Domestic Wire Out | | 1,323.63 |
| BNF: Bernice Joanne Fong | | |
| 08/07/2008 Domestic Wire Out | | 1,234.68 |
| BNF: Derek Guder | | |
| 08/07/2008 Domestic Wire Out | | 1,141.52 |
| BNF: Aleta M. Muller | | |
| 08/07/2008 Domestic Wire Out | | 1,059.64 |
| BNF: Tina Ho Ting Leung | | |
| 08/13/2008 ACH Payment | | 67.39 |
| ADP PAYROLL FEES   ADP - FEES | | |
| 08/13/2008 ACH Payment | | 62.00 |
| ADP PAYROLL FEES   ADP - FEES | | |



**EASTSIDE COMMERCIAL BANK**

Gen Con LLC
120 Lakeside Ave Suite 100
Seattle WA 98122

Eastside Commercial Bank
3326 160th Ave. S.E.
110 Suite 101
Bellevue, WA 98008-6418
425.373.0400
www.eastsidecommercialbank.com

ACCOUNT NUMBER
█████9312

Mail

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Paperless debit | wire fee | 20.00 |
| 08/21/2008 | Domestic Wire Out | | 7,598.85 |
|  | BNF - ADP Payroll Account | | |
| 08/21/2008 | Domestic Wire Out | | 4,297.96 |
|  | BNF - William J. Cronte Jr. | | |
| 08/21/2008 | Domestic Wire Out | | 3,260.31 |
|  | BNF - Adrian Swartout | | |
| 08/21/2008 | Domestic Wire Out | | 1,626.48 |
|  | BNF - Megan H. Culver | | |
| 08/21/2008 | Domestic Wire Out | | 1,476.87 |
|  | BNF - Jeannette LeGault | | |
| 08/21/2008 | Domestic Wire Out | | 1,395.06 |
|  | BNF - Madeline G. Love | | |
| 08/21/2008 | Domestic Wire Out | | 1,323.63 |
|  | BNF - Bernice Joanne Fong | | |
| 08/21/2008 | Domestic Wire Out | | 1,234.67 |
|  | BNF - Derek Guder | | |
| 08/21/2008 | Domestic Wire Out | | 1,141.53 |
|  | BNF - Aleta M. Mullen | | |
| 08/21/2008 | Domestic Wire Out | | 1,059.64 |
|  | BNF - Tina Ho Ting Leung | | |
| 08/27/2008 | ACH Payment | | 67.39 |
|  | ADP PAYROLL FEES   ADP - FEES | | |
| 08/27/2008 | ACH Payment | | 60.67 |
|  | ADP PAYROLL FEES   ADP - FEES | | |

```
--------------------------- Daily Ending Balance ---------------------------
08/01      7,895.70    08/12    261,606.98    08/22     73,557.77
08/04    139,129.18    08/13    229,461.31    08/25    324,889.17
08/05    131,287.58    08/14    221,643.64    08/26    323,241.17
08/06    119,246.45    08/15    221,143.64    08/27    315,856.11
08/07     96,014.01    08/19    205,267.27    08/28    315,503.78
08/08     75,352.49    08/20    141,735.77    08/29    314,669.93
08/11     67,486.61    08/21     79,312.77
```

# Gen Con LLC
## Reconciliation Summary
### 1113 · Eastside Bank - Money Market, Period Ending 08/31/2008

|  | Aug 31, 08 |
|---|---|
| **Beginning Balance** | 19,653.11 |
| Cleared Transactions |  |
| Deposits and Credits - 1 item | 30.63 |
| **Total Cleared Transactions** | 30.63 |
| **Cleared Balance** | **19,683.74** |
| Register Balance as of 08/31/2008 | 19,683.74 |
| **Ending Balance** | 19,683.74 |

# Gen Con LLC
## Reconciliation Detail
### 1113 · Eastside Bank - Money Market, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 19,653.11 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 8/31/2008 | | | X | 30.63 | 30.63 |
| Total Deposits and Credits | | | | | 30.63 | 30.63 |
| Total Cleared Transactions | | | | | 30.63 | 30.63 |
| **Cleared Balance** | | | | | 30.63 | 19,683.74 |
| Register Balance as of 08/31/2008 | | | | | 30.63 | 19,683.74 |
| **Ending Balance** | | | | | 30.63 | 19,683.74 |



**EASTSIDE COMMERCIAL BANK**

Eastside Commercial Bank
3326 160th Ave. S.E.
0  Suite 101
Bellevue, WA 98008-6418
425.373.0400
www.eastsidecommercialbank.com

ACCOUNT NUMBER

▓▓▓3627

Gen Con LLC
120 Lakeside Ave Suite 100
Seattle WA 98122

Mai1                                                        Aug 31, 2008

                                                       Pg  1 of   1

```
08/01/2008 Beginning Balance          Business MMA              19,653.11
              1 Deposits and Other Additions          +            30.63
              0 Checks and Other Deductions           −              .00
08/31/2008 Ending Balance       31 Days in Statement Period     19,683.74
------------------------------------------------------------------------

---------------- Deposits and Other additions to your account ----------------
08/31/2008 Accr Earning Pymt                                       30.63
              Added to Account

------------------------------ Daily Ending Balance ------------------------------
08/01        19,653.11       08/31        19,683.74

------------------------------- Earnings Summary -------------------------------
           ** Below is an itemization of the Earnings **
           **            paid this period.            **
Interest Paid This Period        30.63 Annual Percentage Yield Earned  1.85 %
Interest Paid YTD               415.77 Days in Earnings Period            31
                                       Earnings Balance             19,653.11
```



# Gen Con LLC
## Reconciliation Summary
### 1107 · Checking, B of A, 2nd Acct, Period Ending 08/31/2008

|                                          | Aug 31, 08     |
| ---------------------------------------- | -------------- |
| **Beginning Balance**                    | 959,045.07     |
|   Cleared Transactions         |                |
|     Checks and Payments - 54 items | (10,192,138.26) |
|     Deposits and Credits - 76 items | 9,508,093.19 |
|   **Total Cleared Transactions** | (684,045.07) |
| **Cleared Balance**                      | 275,000.00     |
|   Uncleared Transactions       |                |
|     Checks and Payments - 67 items | (33,598.84) |
|   **Total Uncleared Transactions** | (33,598.84) |
| **Register Balance as of 08/31/2008**    | 241,401.16     |
|   New Transactions             |                |
|     Checks and Payments - 32 items | (5,841,871.29) |
|     Deposits and Credits - 26 items | 5,573,971.40 |
|   **Total New Transactions**   | (267,899.89)   |
| **Ending Balance**                       | (26,498.73)    |

Case 08-10844-TTG    Doc 98-1    Filed 10/28/08    Ent. 10/28/08 09:54:06    Pg. 14 of 32

# Gen Con LLC
## Reconciliation Detail
### 1107 · Checking, B of A, 2nd Acct, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 959,045.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 54 Items** | | | | | | |
| Transfer | 7/25/2008 | | | X | (684,045.07) | (684,045.07) |
| Check | 7/30/2008 | Reg0... | Registration System | X | (300.00) | (684,345.07) |
| Check | 7/30/2008 | Reg0... | Registration System | X | (24.90) | (684,369.97) |
| Transfer | 8/1/2008 | | | X | (702,803.85) | (1,387,173.82) |
| Transfer | 8/1/2008 | | | X | (250,000.00) | (1,637,173.82) |
| Check | 8/1/2008 | Merc... | Bank of America Cr... | X | (1,561.50) | (1,638,735.32) |
| Check | 8/1/2008 | Merc... | Bank of America Cr... | X | (73.17) | (1,638,808.49) |
| Transfer | 8/2/2008 | | | X | (150,000.00) | (1,788,808.49) |
| Check | 8/2/2008 | Reg0... | Registration System | X | (89.01) | (1,788,897.50) |
| Check | 8/2/2008 | Reg0... | Registration System | X | (66.00) | (1,788,963.50) |
| Check | 8/3/2008 | Reg0... | Registration System | X | (319.90) | (1,789,283.40) |
| Transfer | 8/4/2008 | | | X | (302,037.34) | (2,091,320.74) |
| Check | 8/4/2008 | Reg0... | Registration System | X | (271.95) | (2,091,592.69) |
| Check | 8/4/2008 | POS ... | TASQ POS | X | (32.70) | (2,091,625.39) |
| Transfer | 8/5/2008 | | | X | (301,699.39) | (2,393,324.78) |
| Check | 8/5/2008 | Reg0... | Registration System | X | (136.00) | (2,393,460.78) |
| Check | 8/5/2008 | Reg0... | Registration System | X | (8.00) | (2,393,468.78) |
| Transfer | 8/6/2008 | | | X | (301,563.39) | (2,695,032.17) |
| Bill Pmt -Check | 8/6/2008 | 9272... | Bank of America Cr... | X | (45,000.00) | (2,740,032.17) |
| Check | 8/6/2008 | Reg0... | Registration System | X | (264.41) | (2,740,296.58) |
| Transfer | 8/7/2008 | | | X | (319,923.98) | (3,060,220.56) |
| Check | 8/7/2008 | Reg0... | Registration System | X | (20.00) | (3,060,240.56) |
| Transfer | 8/8/2008 | | | X | (319,895.98) | (3,380,136.54) |
| Transfer | 8/8/2008 | | | X | (250,000.00) | (3,630,136.54) |
| Check | 8/8/2008 | Reg0... | Registration System | X | (20.00) | (3,630,156.54) |
| Check | 8/9/2008 | Reg0... | Registration System | X | (6.00) | (3,630,162.54) |
| Check | 8/9/2008 | Reg0... | Registration System | X | (2.00) | (3,630,164.54) |
| Check | 8/10/2008 | Runner | Gen Con LLC | X | (1,000.00) | (3,631,164.54) |
| Transfer | 8/11/2008 | | | X | (98,570.22) | (3,729,734.76) |
| Check | 8/11/2008 | Reg0... | Registration System | X | (12.95) | (3,729,747.71) |
| Transfer | 8/12/2008 | | | X | (102,314.07) | (3,832,061.78) |
| Transfer | 8/13/2008 | | | X | (102,473.07) | (3,934,534.85) |
| Transfer | 8/14/2008 | | | X | (195,563.90) | (4,130,098.75) |
| Bill Pmt -Check | 8/14/2008 | Wire8... | LGC Associates, LLC | X | (24,605.00) | (4,154,703.75) |
| Transfer | 8/15/2008 | | | X | (347,009.99) | (4,501,713.74) |
| Check | 8/15/2008 | | | X | (275.89) | (4,501,989.63) |
| Transfer | 8/18/2008 | | | X | (623,771.80) | (5,125,761.43) |
| Transfer | 8/19/2008 | | | X | (649,124.82) | (5,774,886.25) |
| Transfer | 8/20/2008 | | | X | (661,723.32) | (6,436,609.57) |
| Transfer | 8/21/2008 | | | X | (682,341.93) | (7,118,951.50) |
| Transfer | 8/22/2008 | | | X | (682,341.93) | (7,801,293.43) |
| Check | 8/22/2008 | Reg0... | Registration System | X | (2,800.00) | (7,804,093.43) |
| Transfer | 8/23/2008 | | | X | (250,000.00) | (8,054,093.43) |
| Transfer | 8/25/2008 | | | X | (429,541.93) | (8,483,635.36) |
| Check | 8/25/2008 | Reg0... | Registration System | X | (1,865.00) | (8,485,500.36) |
| Check | 8/25/2008 | Reg0... | Registration System | X | (75.00) | (8,485,575.36) |
| Transfer | 8/26/2008 | | | X | (427,676.93) | (8,913,252.29) |
| Check | 8/26/2008 | Reg0... | Registration System | X | (1,810.00) | (8,915,062.29) |
| Check | 8/26/2008 | Reg0... | Registration System | X | (485.40) | (8,915,547.69) |
| Transfer | 8/27/2008 | | | X | (425,866.93) | (9,341,414.62) |
| Check | 8/27/2008 | Reg0... | Registration System | X | (540.00) | (9,341,954.62) |
| Check | 8/27/2008 | Reg0... | Registration System | X | (140.00) | (9,342,094.62) |
| Transfer | 8/28/2008 | | | X | (425,372.02) | (9,767,466.64) |
| Transfer | 8/29/2008 | | | X | (424,671.62) | (10,192,138.26) |
| **Total Checks and Payments** | | | | | (10,192,138.26) | (10,192,138.26) |
| **Deposits and Credits - 76 Items** | | | | | | |
| Invoice | 7/28/2008 | Reg0... | Registration System | X | 1,258.40 | 1,258.40 |
| Check | 8/1/2008 | Merc... | Bank of America Cr... | X | 0.00 | 1,258.40 |
| Transfer | 8/1/2008 | | | X | 0.00 | 1,258.40 |
| Transfer | 8/1/2008 | | | X | 0.00 | 1,258.40 |
| Transfer | 8/1/2008 | | | X | 0.00 | 1,258.40 |
| Transfer | 8/1/2008 | | | X | 0.00 | 1,258.40 |
| Transfer | 8/1/2008 | | | X | 0.00 | 1,258.40 |
| Deposit | 8/1/2008 | | | X | 605.67 | 1,864.07 |

# Gen Con LLC
## Reconciliation Detail
### 1107 · Checking, B of A, 2nd Acct, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 8/1/2008 | | | X | 702,574.45 | 704,438.52 |
| Check | 8/2/2008 | Reg0... | Registration System | X | 0.00 | 704,438.52 |
| Check | 8/3/2008 | Reg0... | Registration System | X | 0.00 | 704,438.52 |
| Check | 8/4/2008 | Reg0... | Registration System | X | 0.00 | 704,438.52 |
| Transfer | 8/4/2008 | | | X | 702,803.85 | 1,407,242.37 |
| Check | 8/5/2008 | Reg0... | Registration System | X | 0.00 | 1,407,242.37 |
| Transfer | 8/5/2008 | | | X | 302,037.34 | 1,709,279.71 |
| Check | 8/6/2008 | Reg0... | Registration System | X | 0.00 | 1,709,279.71 |
| Check | 8/6/2008 | Reg0... | Registration System | X | 736.00 | 1,710,015.71 |
| Check | 8/6/2008 | Reg0... | Registration System | X | 6,073.24 | 1,716,088.95 |
| Check | 8/6/2008 | Reg0... | Registration System | X | 18,625.00 | 1,734,713.95 |
| Transfer | 8/6/2008 | | | X | 301,699.39 | 2,036,413.34 |
| Check | 8/7/2008 | Reg0... | Registration System | X | 0.00 | 2,036,413.34 |
| Check | 8/7/2008 | Reg0... | Registration System | X | 706.00 | 2,037,119.34 |
| Transfer | 8/7/2008 | | | X | 301,563.39 | 2,338,682.73 |
| Check | 8/8/2008 | Reg0... | Registration System | X | 0.00 | 2,338,682.73 |
| Check | 8/8/2008 | Reg0... | Registration System | X | 1,000.00 | 2,339,682.73 |
| Check | 8/8/2008 | Reg0... | Registration System | X | 2,758.80 | 2,342,441.53 |
| Check | 8/8/2008 | Reg0... | Registration System | X | 67,185.00 | 2,409,626.53 |
| Transfer | 8/8/2008 | | | X | 319,923.98 | 2,729,550.51 |
| Check | 8/9/2008 | Reg0... | Registration System | X | 0.00 | 2,729,550.51 |
| Check | 8/11/2008 | Reg0... | Registration System | X | 0.00 | 2,729,550.51 |
| Transfer | 8/11/2008 | | | X | 319,895.98 | 3,049,446.49 |
| Invoice | 8/12/2008 | Reg0... | Registration System | X | 159.00 | 3,049,605.49 |
| Invoice | 8/12/2008 | Reg0... | Registration System | X | 307.82 | 3,049,913.31 |
| Transfer | 8/12/2008 | | | X | 98,570.22 | 3,148,483.53 |
| Invoice | 8/13/2008 | Reg0... | Registration System | X | 7,850.09 | 3,156,333.62 |
| Invoice | 8/13/2008 | Reg0... | Registration System | X | 10,757.23 | 3,167,090.85 |
| Transfer | 8/13/2008 | | | X | 102,314.07 | 3,269,404.92 |
| Invoice | 8/13/2008 | Reg0... | Registration System | X | 117,695.83 | 3,387,100.75 |
| Invoice | 8/14/2008 | Reg0... | Registration System | X | 7,993.27 | 3,395,094.02 |
| Invoice | 8/14/2008 | Reg0... | Registration System | X | 9,912.00 | 3,405,006.02 |
| Invoice | 8/14/2008 | Reg0... | Registration System | X | 12,082.36 | 3,417,088.38 |
| Transfer | 8/14/2008 | | | X | 102,473.07 | 3,519,561.45 |
| Invoice | 8/14/2008 | Reg0... | Registration System | X | 139,639.62 | 3,659,201.07 |
| Invoice | 8/15/2008 | Reg0... | Registration System | X | 5,310.85 | 3,664,511.92 |
| Invoice | 8/15/2008 | Reg0... | Registration System | X | 7,185.51 | 3,671,697.43 |
| Invoice | 8/15/2008 | Reg0... | Registration System | X | 13,827.28 | 3,685,524.71 |
| Invoice | 8/15/2008 | Reg0... | Registration System | X | 81,675.97 | 3,767,200.68 |
| Transfer | 8/15/2008 | | | X | 195,563.90 | 3,962,764.58 |
| Invoice | 8/16/2008 | Reg0... | Registration System | X | 5,834.77 | 3,968,599.35 |
| Invoice | 8/16/2008 | Reg0... | Registration System | X | 5,851.77 | 3,974,451.12 |
| Invoice | 8/16/2008 | Reg0... | Registration System | X | 18,074.38 | 3,992,525.50 |
| Invoice | 8/16/2008 | Reg0... | Registration System | X | 70,771.98 | 4,063,297.48 |
| Invoice | 8/17/2008 | Reg0... | Registration System | X | 6,206.48 | 4,069,503.96 |
| Invoice | 8/17/2008 | Reg0... | Registration System | X | 18,005.19 | 4,087,509.15 |
| Invoice | 8/17/2008 | Reg0... | Registration System | X | 22,512.01 | 4,110,021.16 |
| Invoice | 8/17/2008 | Reg0... | Registration System | X | 42,804.70 | 4,152,825.86 |
| Transfer | 8/18/2008 | | | X | 347,009.99 | 4,499,835.85 |
| Transfer | 8/19/2008 | | | X | 623,771.80 | 5,123,607.65 |
| Transfer | 8/20/2008 | | | X | 649,124.82 | 5,772,732.47 |
| Transfer | 8/21/2008 | | | X | 661,723.32 | 6,434,455.79 |
| Check | 8/22/2008 | Reg0... | Registration System | X | 0.00 | 6,434,455.79 |
| Transfer | 8/22/2008 | | | X | 682,341.93 | 7,116,797.72 |
| Check | 8/25/2008 | Reg0... | Registration System | X | 0.00 | 7,116,797.72 |
| Transfer | 8/25/2008 | | | X | 682,341.93 | 7,799,139.65 |
| Check | 8/26/2008 | Reg0... | Registration System | X | 0.00 | 7,799,139.65 |
| Transfer | 8/26/2008 | | | X | 429,541.93 | 8,228,681.58 |
| Check | 8/27/2008 | Reg0... | Registration System | X | 0.00 | 8,228,681.58 |
| Transfer | 8/27/2008 | | | X | 427,676.93 | 8,656,358.51 |
| Check | 8/28/2008 | Reg0... | Registration System | X | 0.00 | 8,656,358.51 |
| Check | 8/28/2008 | Auto0... | Hotelpaac | X | 0.00 | 8,656,358.51 |
| Check | 8/28/2008 | Auto0... | Hotelpaac | X | 45.09 | 8,656,403.60 |
| Transfer | 8/28/2008 | | | X | 425,866.93 | 9,082,270.53 |
| Transfer | 8/29/2008 | | | X | 425,372.02 | 9,507,642.55 |
| Check | 8/31/2008 | Reg0... | Registration System | X | 0.00 | 9,507,642.55 |
| Check | 8/31/2008 | Reg0... | Registration System | X | 0.00 | 9,507,642.55 |
| Check | 8/31/2008 | Reg0... | Registration System | X | 450.64 | 9,508,093.19 |

# Gen Con LLC
## Reconciliation Detail
### 1107 · Checking, B of A, 2nd Acct, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 9,508,093.19 | 9,508,093.19 |
| Total Cleared Transactions | | | | | (684,045.07) | (684,045.07) |
| Cleared Balance | | | | | (684,045.07) | 275,000.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 67 items** | | | | | | |
| Check | 9/24/2004 | 4437 | Ethan Day-Jones | | (70.00) | (70.00) |
| Check | 9/24/2004 | 4402 | John P. Smith | | (70.00) | (140.00) |
| Check | 9/24/2004 | 4398 | Harry Oxford | | (70.00) | (210.00) |
| Check | 10/8/2004 | 4506 | Alexander, Doug | | (855.00) | (1,065.00) |
| Check | 12/17/2004 | 4841 | Ronald Glass | | (55.00) | (1,120.00) |
| Check | 12/17/2004 | 4842 | Kris Lehere | | (55.00) | (1,175.00) |
| Check | 1/27/2005 | 4988 | Bandai America, Inc | | (24.00) | (1,199.00) |
| Check | 1/28/2005 | 4999 | Game Base 7 | | (189.75) | (1,388.75) |
| Check | 4/1/2005 | 5262 | Knoll, John | | (2,500.00) | (3,888.75) |
| Check | 7/21/2005 | 5782 | Whittier Transfer & ... | | (3,332.24) | (7,220.99) |
| Bill Pmt -Check | 7/28/2005 | 5636 | Spicer, David | | (100.00) | (7,320.99) |
| Check | 8/4/2005 | 5853 | Pan Am Plaza | | (204.27) | (7,525.26) |
| Check | 9/1/2005 | 5997 | Gallegos, Randy | | (1,395.90) | (8,921.16) |
| Check | 9/1/2005 | 5992 | Engle, Jason | | (733.50) | (9,654.66) |
| Check | 9/16/2005 | 6190 | Mountcastle, Robert | | (95.00) | (9,749.66) |
| Check | 9/29/2005 | 6278 | Hall, Crystal | | (95.00) | (9,844.66) |
| Check | 10/4/2005 | 6058 | QuickBooks Enterpr... | | (750.00) | (10,594.66) |
| Check | 10/13/2005 | 6331 | Train Gamers Assoc. | | (540.00) | (11,134.66) |
| Check | 10/13/2005 | 6326 | Halleran, Donna | | (462.30) | (11,596.96) |
| Bill Pmt -Check | 10/28/2005 | 6410 | Gibbard, Jaime | | (120.00) | (11,716.96) |
| Bill Pmt -Check | 10/28/2005 | 6430 | Fitch, Ford | | (4.50) | (11,721.46) |
| Check | 11/1/2005 | 6476 | Carlson, Klevstin | | (70.00) | (11,791.46) |
| Check | 11/2/2005 | 6554 | Loomis, Ryan | | (220.00) | (12,011.46) |
| Check | 11/2/2005 | 6553 | Vlahovich, Heather | | (70.00) | (12,081.46) |
| Check | 12/8/2005 | 6703 | Standard Insurance | | (1,820.53) | (13,901.99) |
| Check | 12/21/2005 | 6829 | Allison, Tavis | | (459.00) | (14,360.99) |
| Check | 12/21/2005 | 6780 | Random House, Inc. | | (374.25) | (14,735.24) |
| Check | 12/21/2005 | 6844 | Martin, Chad | | (135.00) | (14,870.24) |
| Check | 12/21/2005 | 6794 | Rory, Gentry | | (95.00) | (14,965.24) |
| Check | 1/26/2006 | 7004 | Nevada Employme... | | (3,230.78) | (18,196.02) |
| Check | 1/26/2006 | 6992 | Kraus, Robert A. | | (50.00) | (18,246.02) |
| Check | 8/9/2006 | 7703 | Phillippi, Michael | | (30.00) | (18,276.02) |
| Check | 8/31/2006 | 7822 | Rosen, Cheri | | (28.00) | (18,304.02) |
| Check | 9/5/2006 | 7884 | Houser, Amy | | (414.90) | (18,718.92) |
| Check | 11/3/2006 | 8146 | Nextel/Sprint | | (319.48) | (19,038.40) |
| Check | 11/20/2006 | 8253 | Hickman, Tracy | | (228.00) | (19,266.40) |
| Check | 11/20/2006 | 8259 | Schoeneck, Doug | | (80.00) | (19,346.40) |
| Check | 11/20/2006 | 8295 | O'Neal, Robert | | (75.00) | (19,421.40) |
| Check | 11/20/2006 | 8297 | Makeever, Michael | | (75.00) | (19,496.40) |
| Check | 12/1/2006 | 8361 | King, John | | (307.65) | (19,804.05) |
| Check | 12/21/2006 | 8409 | Rogers, Tiffany | | (148.00) | (19,952.05) |
| Bill Pmt -Check | 2/1/2007 | 8521 | Comcast | | (61.21) | (20,013.26) |
| Bill Pmt -Check | 2/12/2007 | 8583 | Kim, Dan | | (230.00) | (20,243.26) |
| Check | 2/14/2007 | 8599 | Araucto, Rachel | | (199.50) | (20,442.76) |
| Bill Pmt -Check | 4/28/2007 | 8877 | Talbot, Erica | | (100.00) | (20,542.76) |
| Check | 5/11/2007 | 8953 | Fifth World, The | | (645.00) | (21,187.76) |
| Check | 5/17/2007 | 9092 | Conard, Steve | | (590.00) | (21,777.76) |
| Check | 5/24/2007 | 9134 | Karl, Ed | | (339.00) | (22,116.76) |
| Check | 5/28/2007 | 9146 | Koehler, Charles | | (1,125.00) | (23,241.76) |
| Bill Pmt -Check | 6/7/2007 | 9184 | Comcast | | (112.44) | (23,354.20) |
| Check | 6/19/2007 | 09344 | Pronovost, Amy | | (3,070.88) | (26,425.08) |
| Bill Pmt -Check | 6/22/2007 | 09319 | Kenzer & Co | | (1,292.00) | (27,717.08) |
| Bill Pmt -Check | 6/24/2007 | 9285 | OC Weekly Media, I... | | (2,031.00) | (29,748.08) |
| Bill Pmt -Check | 6/24/2007 | 9278 | Kendoo Technology... | | (71.56) | (29,819.64) |
| Bill Pmt -Check | 7/6/2007 | 9501 | Tom Bradshaw | | (125.00) | (29,944.64) |
| Check | 8/15/2007 | 9780 | Sinterniklaas | | (500.00) | (30,444.64) |
| Check | 8/19/2007 | 11274 | Guptil, Mike | | (73.00) | (30,517.64) |
| Check | 9/6/2007 | 11482 | Stanko, John | | (2,187.00) | (32,704.64) |
| Bill Pmt -Check | 9/19/2007 | 11596 | Stewart, Glenn | | (75.00) | (32,779.64) |
| Bill Pmt -Check | 9/19/2007 | 11570 | Chris Billings | | (75.00) | (32,854.64) |

Page 3

# Gen Con LLC
## Reconciliation Detail
### 1107 · Checking, B of A, 2nd Acct, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/31/2007 | 9820 | Lighton, Julian | | (178.50) | (33,033.14) |
| Check | 10/31/2007 | 9827 | Nicoletti, Ryan | | (162.00) | (33,195.14) |
| Check | 11/7/2007 | 9810 | McBrine Marian | | (66.00) | (33,261.14) |
| Bill Pmt -Check | 11/21/2007 | 9875 | Mascher, Andrea (A... | | (75.00) | (33,336.14) |
| Check | 8/28/2008 | Reg0... | Registration System | | (140.00) | (33,476.14) |
| Check | 8/28/2008 | Reg0... | Registration System | | (75.00) | (33,551.14) |
| Check | 8/31/2008 | Reg0... | Registration System | | (47.70) | (33,598.84) |
| | Total Checks and Payments | | | | (33,598.84) | (33,598.84) |
| | Total Uncleared Transactions | | | | (33,598.84) | (33,598.84) |
| | Register Balance as of 08/31/2008 | | | | (717,643.91) | 241,401.16 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 32 items** | | | | | |
| Transfer | 9/2/2008 | | | * | (403,453.15) | (403,453.15) |
| Check | 9/2/2008 | Bank ... | Bank of America M... | * | (16,683.22) | (420,136.37) |
| Check | 9/2/2008 | Bank ... | Bank of America M... | * | (4,557.48) | (424,693.85) |
| Transfer | 9/3/2008 | | | * | (402,354.63) | (827,048.48) |
| Check | 9/3/2008 | Reg0... | Registration System | * | (260.00) | (827,308.48) |
| Check | 9/3/2008 | Auto ... | TASQ POS | * | (32.70) | (827,341.18) |
| Transfer | 9/4/2008 | | | * | (402,094.63) | (1,229,435.81) |
| Check | 9/4/2008 | Reg0... | Registration System | * | (3,510.00) | (1,232,945.81) |
| Check | 9/4/2008 | Reg0... | Registration System | * | (1,260.00) | (1,234,205.81) |
| Check | 9/4/2008 | Reg0... | Registration System | * | (65.00) | (1,234,270.81) |
| Transfer | 9/5/2008 | | | * | (398,442.68) | (1,632,713.49) |
| Transfer | 9/8/2008 | | | * | (398,339.73) | (2,031,053.22) |
| Check | 9/8/2008 | Reg0... | Registration System | * | (870.00) | (2,031,923.22) |
| Transfer | 9/9/2008 | | | * | (396,209.73) | (2,428,132.95) |
| Check | 9/9/2008 | Reg0... | Registration System | * | (65.00) | (2,428,197.95) |
| Check | 9/9/2008 | Reg0... | Registration System | * | (65.00) | (2,428,262.95) |
| Transfer | 9/10/2008 | | | * | (395,443.78) | (2,823,706.73) |
| Check | 9/10/2008 | Reg0... | Registration System | * | (392.95) | (2,824,099.68) |
| Transfer | 9/11/2008 | | | * | (395,050.83) | (3,219,150.51) |
| Check | 9/11/2008 | Reg0... | Registration System | * | (2,695.00) | (3,221,845.51) |
| Check | 9/11/2008 | Reg0... | Registration System | * | (335.00) | (3,222,180.51) |
| Check | 9/11/2008 | Reg0... | Registration System | * | (335.00) | (3,222,515.51) |
| Transfer | 9/12/2008 | | | * | (392,290.83) | (3,614,806.34) |
| Transfer | 9/15/2008 | | | * | (391,585.99) | (4,006,392.33) |
| Transfer | 9/16/2008 | | | * | (391,250.99) | (4,397,643.32) |
| Transfer | 9/17/2008 | | | * | (391,250.99) | (4,788,894.31) |
| Check | 9/17/2008 | Reg0... | Registration System | * | (65.00) | (4,788,959.31) |
| Transfer | 9/18/2008 | | | * | (391,185.99) | (5,180,145.30) |
| Transfer | 9/19/2008 | | | * | (661,185.99) | (5,841,331.29) |
| Check | 9/22/2008 | Reg0... | Registration System | * | (410.00) | (5,841,741.29) |
| Check | 9/29/2008 | Reg0... | Registration System | | (65.00) | (5,841,806.29) |
| Check | 9/30/2008 | Reg0... | Registration System | | (65.00) | (5,841,871.29) |
| | Total Checks and Payments | | | | (5,841,871.29) | (5,841,871.29) |
| | **Deposits and Credits - 26 items** | | | | | |
| Check | 9/2/2008 | Bank ... | Bank of America M... | * | 0.00 | 0.00 |
| Deposit | 9/2/2008 | | | * | 345.83 | 345.83 |
| Transfer | 9/2/2008 | | | * | 424,671.62 | 425,017.45 |
| Check | 9/3/2008 | Reg0... | Registration System | * | 0.00 | 425,017.45 |
| Transfer | 9/3/2008 | | | * | 403,453.15 | 828,470.60 |
| Check | 9/4/2008 | Reg0... | Registration System | * | 0.00 | 828,470.60 |
| Transfer | 9/4/2008 | | | * | 402,354.63 | 1,230,825.23 |
| Transfer | 9/5/2008 | | | * | 402,094.63 | 1,632,919.86 |
| Check | 9/8/2008 | Reg0... | Registration System | * | 0.00 | 1,632,919.86 |
| Transfer | 9/8/2008 | | | * | 398,442.68 | 2,031,362.54 |
| Check | 9/9/2008 | Reg0... | Registration System | * | 0.00 | 2,031,362.54 |
| Transfer | 9/9/2008 | | | * | 398,339.73 | 2,429,702.27 |
| Check | 9/10/2008 | Reg0... | Registration System | * | 0.00 | 2,429,702.27 |
| Transfer | 9/10/2008 | | | * | 396,209.73 | 2,825,912.00 |
| Check | 9/11/2008 | Reg0... | Registration System | * | 0.00 | 2,825,912.00 |
| Transfer | 9/11/2008 | | | * | 395,443.78 | 3,221,355.78 |
| Transfer | 9/12/2008 | | | * | 395,050.83 | 3,616,406.61 |
| Transfer | 9/15/2008 | | | * | 392,290.83 | 4,008,697.44 |

# Gen Con LLC
## Reconciliation Detail
### 1107 · Checking, B of A, 2nd Acct, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 9/16/2008 | | | * | 391,585.99 | 4,400,283.43 |
| Check | 9/17/2008 | Reg0... | Registration System | * | 0.00 | 4,400,283.43 |
| Transfer | 9/17/2008 | | | * | 391,250.99 | 4,791,534.42 |
| Transfer | 9/18/2008 | | | * | 391,250.99 | 5,182,785.41 |
| Transfer | 9/19/2008 | | | * | 391,185.99 | 5,573,971.40 |
| Check | 9/22/2008 | Reg0... | Registration System | * | 0.00 | 5,573,971.40 |
| Check | 9/29/2008 | Reg0... | Registration System | * | | 5,573,971.40 |
| Check | 9/30/2008 | Reg0... | Registration System | * | | 5,573,971.40 |
| Total Deposits and Credits | | | | | 5,573,971.40 | 5,573,971.40 |
| Total New Transactions | | | | | (267,899.89) | (267,899.89) |
| **Ending Balance** | | | | | **(985,543.80)** | **(26,498.73)** |

Case 08-10844-TTG    Doc 98-1    Filed 10/28/08    Ent. 10/28/08 09:54:06    Pg. 19 of 32

BUSINESS BANKING
PO BOX 94022, SEATTLE WA 98124-9422
CLIENT MANAGER: DEVIN BLANCHARD

IF YOU HAVE QUESTIONS ABOUT YOUR ACCOUNT,
CALL THE BUSINESS BANKING SERVICE CENTER
TOLL FREE AT 1.888.203.7209.
TTY/TDD USERS MAY CALL 1.800.232.6299.

GEN CON LLC
120 LAKESIDE AVE STE 100
SEATTLE WA 98122

ACCOUNT NUMBER
6803
STATEMENT PERIOD
8-01-2008 TO    8-31-2008
C    1M1     1

As a valued Bank of America customer, Museums on Us® gives you free admission to over 70 museums
nationwide the first weekend of every month.  Explore art, science or history...whatever you're
into, it's on us.  Just show your Bank of America check, credit or ATM card and a photo ID at
participating museums.  To learn more and sign up for monthly email or text reminders visit
www.bankofamerica.com/artsonus.

## CHECKING

| CORPORATE CHECKING | 17316803 |
|---|---|
| BEGINNING BALANCE | 275,000.00 |
| TOTAL CREDITS | 9,508,091.19 |
| TOTAL MISC DEBITS | 9,462,815.30 |
| TOTAL CHECKS | 45,000.00 |
| SERVICE CHARGES/FEES | 275.89 |
| ENDING BALANCE | 275,000.00 |
| NUMBER OF CREDITS | 50 |
| NUMBER OF MISC DEBITS | 50 |
| NUMBER OF CHECKS | 1 |

## ACTIVITY DETAIL

| POSTED | TRANSACTION DESCRIPTION/SERIAL NUMBER | DEBIT AMOUNT | CREDIT AMOUNT | REFERENCE # |
|---|---|---|---|---|
| 8-01 | SWEEPS DIVIDEND CREDIT | | 605.67 | AIS00360 |
| 8-01 | SETTLEMENTAMERICAN EXPRESS5460323264 | | 1,258.40 | LACH527438 |
| 8-01 | TRANSFER FROM INVESTMENT | | 702,574.45 | AIS00074 |
| 8-04 | TRANSFER FROM INVESTMENT | | 702,803.85 | AIS00074 |
| 8-05 | TRANSFER FROM INVESTMENT | | 302,037.34 | AIS00073 |
| 8-06 | TRANSFER FROM INVESTMENT | | 301,699.39 | AIS00072 |
| 8-07 | TRANSFER FROM INVESTMENT | | 301,563.39 | AIS00071 |
| 8-08 | TRANSFER FROM INVESTMENT | | 319,923.98 | AIS00072 |
| 8-11 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 736.00 | LACH575274 |
| 8-11 | SETTLEMENTAMERICAN EXPRESS5460323264 | | 6,779.24 | LACH115024 |
| 8-11 | TRANSFER FROM INVESTMENT | | 319,895.98 | AIS00073 |
| 8-12 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 998.00 | LACH307127 |
| 8-12 | SETTLEMENTAMERICAN EXPRESS5460323264 | | 2,758.80 | LACH287512 |
| 8-12 | TRANSFER FROM INVESTMENT | | 98,570.22 | AIS00073 |
| 8-13 | TRANSFER FROM INVESTMENT | | 102,314.07 | AIS00074 |
| 8-14 | TRANSFER FROM INVESTMENT | | 102,473.07 | AIS00075 |
| 8-15 | TRANSFER FROM INVESTMENT | | 195,563.90 | AIS00073 |
| 8-18 | SETTLEMENTAMERICAN EXPRESS5460323264 | | 307.82 | LACH306014 |
| 8-18 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 11,408.84 | LACH320769 |
| 8-18 | SETTLEMENTAMERICAN EXPRESS5460323264 | | 19,372.45 | LACHO04326 |
| 8-18 | TRANSFER FROM INVESTMENT | | 347,009.99 | AIS00071 |
| 8-19 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 616.27 | LACH591823 |
| 8-19 | SETTLEMENTAMERICAN EXPRESS5460323264 | | 4,357.81 | LACH572475 |
| 8-19 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 9,703.08 | LACH589743 |
| 8-19 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 10,675.86 | LACH590854 |
| 8-19 | TRANSFER FROM INVESTMENT | | 623,771.80 | AIS00071 |

**CONTINUED**
♻ Recycled Paper

GEN CON LLC

ACCOUNT NUMBER       6803
STATEMENT PERIOD   8-01-2008 TO  8-31-2008

| ACTIVITY DETAIL | | | CONTINUED | | |
|---|---|---|---|---|---|

| POSTED | TRANSACTION DESCRIPTION/SERIAL NUMBER | | | DEBIT AMOUNT | CREDIT AMOUNT | REFERENCE # |
|---|---|---|---|---|---|---|
| 8-20 | SETTLEMENTDISCOVER NETWORK601101317000097 | | | | 5,590.21 | LACH882963 |
| 8-20 | SETTLEMENTAMERICAN EXPRESS5460323264 | | | | 7,008.29 | LACH942396 |
| 8-20 | TRANSFER FROM INVESTMENT | | | | 649,124.82 | AIS00072 |
| 8-21 | SETTLEMENTAMERICAN EXPRESS5460323264 | | | | 20,618.61 | LACH226110 |
| 8-21 | TRANSFER FROM INVESTMENT | | | | 661,723.32 | AIS00072 |
| 8-22 | TRANSFER FROM INVESTMENT | | | | 682,341.93 | AIS00072 |
| 8-25 | TRANSFER FROM INVESTMENT | | | | 682,341.93 | AIS00072 |
| 8-26 | TRANSFER FROM INVESTMENT | | | | 429,541.93 | AIS00072 |
| 8-27 | TRANSFER FROM INVESTMENT | | | | 427,676.93 | AIS00068 |
| 8-28 | PAYROLL   INTERACTIVE HOTE1601 | | | | 45.09 | LACH332138 |
| 8-28 | TRANSFER FROM INVESTMENT | | | | 425,866.93 | AIS00069 |
| 8-29 | TRANSFER FROM INVESTMENT | | | | 425,372.02 | AIS00070 |
| 8-13 | MERCH SETLBANKCARD | 430134260041800 | 60041800 | | 159.00 | LACH892019 |
| 8-14 | MERCH SETLBANKCARD | 430134260041800 | 60041800 | | 117,695.83 | LACH320818 |
| 8-15 | MERCH SETLBANKCARD | 430134260041800 | 60041800 | | 139,639.62 | LACH730339 |
| 8-18 | MERCH SETLBANKCARD | 430134260041800 | 60041800 | | 42,900.70 | LACH298071 |
| 8-18 | MERCH SETLBANKCARD | 430134260041800 | 60041800 | | 71,124.98 | LACH796690 |
| 8-18 | MERCH SETLBANKCARD | 430134260041800 | 60041800 | | 81,675.97 | LACH639192 |
| 8-07 | MERCH SETLBANKCARD | 430134260045327 | 60045327 | | 18,625.00 | LACH269728 |
| 8-11 | MERCH SETLBANKCARD | 430134260045327 | 60045327 | | 67,185.00 | LACH953787 |
| 8-15 | MERCH SETLBANKCARD | 430134260045327 | 60045327 | | 12,082.36 | LACH730517 |
| 8-18 | MERCH SETLBANKCARD | 430134260045327 | 60045327 | | 13,827.28 | LACH639374 |
| 8-18 | MERCH SETLBANKCARD | 430134260045327 | 60045327 | | 18,089.39 | LACH298153 |
| 8-18 | MERCH SETLBANKCARD | 430134260045327 | 60045327 | | 18,074.38 | LACH796835 |
| 8-11 | CHECK | | 5100 | 45,000.00 | | M 08550814 |
| 8-01 | TRANSFER TO INVESTMENT | | | 702,803.85 | | I-GEN10808 |
| 8-04 | SETTLEMENTDISCOVER NETWORK601101317000097 | | | 24.90 | | LACH930029 |
| 8-04 | POS EQUIP TASQ POS EQUIP  BOAO1 | | | 32.70 | | LACH453357 |
| 8-04 | COLLECTIONAMERICAN EXPRESS5460323264 | | | 300.00 | | LACH215418 |
| 8-04 | WIRE OUT TIME:0745 ET TRN:2008080400044505 | | | 150,000.00 | | TTFT044505 |
| 8-04 | WIRE OUT TIME:0745 ET TRN:2008080400044506 | | | 250,000.00 | | TTFT044506 |
| 8-04 | TRANSFER TO INVESTMENT | | | 302,037.34 | | I-GEN10808 |
| 8-05 | SETTLEMENTDISCOVER NETWORK601101317000097 | | | 66.00 | | LACH527598 |
| 8-05 | TRANSFER TO INVESTMENT | | | 301,699.39 | | I-GEN10808 |
| 8-06 | TRANSFER TO INVESTMENT | | | 301,563.39 | | I-GEN10808 |
| 8-07 | TRANSFER TO INVESTMENT | | | 319,923.98 | | I-GEN10808 |
| 8-08 | SETTLEMENTDISCOVER NETWORK601101317000097 | | | 8.00 | | LACH548711 |
| 8-08 | TRANSFER TO INVESTMENT | | | 319,895.98 | | I-GEN10808 |
| 8-11 | CASH WITHDRAWAL UNIVERSITY PLACE | | | 1,000.00 | | *210101077 |
| 8-11 | TRANSFER TO INVESTMENT | | | 98,570.22 | | I-GEN10808 |
| 8-11 | WIRE OUT TIME:0550 ET TRN:2008081100043778 | | | 250,000.00 | | TTFT043778 |
| 8-12 | TRANSFER TO INVESTMENT | | | 102,314.07 | | I-GEN10808 |
| 8-13 | TRANSFER TO INVESTMENT | | | 102,473.07 | | I-GEN10808 |
| 8-14 | WIRE OUT TIME:1512 ET TRN:2008081400211209 | | | 24,605.00 | | TTFT211209 |
| 8-14 | TRANSFER TO INVESTMENT | | | 195,563.90 | | I-GEN10808 |
| 8-15 | ACCOUNT ANALYSIS SERVICE CHARGE | | | 275.89 | | RPM  10808 |
| 8-15 | TRANSFER TO INVESTMENT | | | 347,009.99 | | I-GEN10808 |
| 8-18 | TRANSFER TO INVESTMENT | | | 623,771.80 | | I-GEN10808 |
| 8-19 | TRANSFER TO INVESTMENT | | | 649,124.82 | | I-GEN10808 |
| 8-20 | TRANSFER TO INVESTMENT | | | 661,723.32 | | I-GEN10808 |
| 8-21 | TRANSFER TO INVESTMENT | | | 682,341.93 | | I-GEN10808 |
| 8-22 | TRANSFER TO INVESTMENT | | | 682,341.93 | | I-GEN10808 |
| 8-25 | WIRE OUT TIME:0550 ET TRN:2008082500045152 | | | 250,000.00 | | TTFT045152 |
| 8-25 | TRANSFER TO INVESTMENT | | | 429,541.93 | | I-GEN10808 |
| 8-26 | TRANSFER TO INVESTMENT | | | 427,676.93 | | I-GEN10808 |
| 8-27 | TRANSFER TO INVESTMENT | | | 425,866.93 | | I-GEN10808 |
| 8-28 | TRANSFER TO INVESTMENT | | | 425,372.02 | | I-GEN10808 |
| 8-29 | COLLECTIONAMERICAN EXPRESS5460323264 | | | 75.00 | | LACH416255 |

**CONTINUED**

 Recycled Paper

GEN CON LLC

ACCOUNT NUMBER      ████6803
STATEMENT PERIOD    8-01-2008 TO   8-31-2008

| ACTIVITY DETAIL | | CONTINUED | | | |
|---|---|---|---|---|---|

| POSTED | TRANSACTION DESCRIPTION/SERIAL NUMBER | | DEBIT AMOUNT | CREDIT AMOUNT | REFERENCE # |
|---|---|---|---|---|---|
| 8-29 | SETTLEMENTDISCOVER NETWORK601101317000097 | | 485.40 | | LACH431792 |
| 8-29 | TRANSFER TO INVESTMENT | | 424,671.62 | | I-GEN10808 |
| 8-01 | MERCH FEESBANKCARD | 43013426004180060041800 | 73.17 | | LACH172626 |
| 8-04 | MERCH SETLBANKCARD | 43013426004180060041800 | 89.01 | | LACH644230 |
| 8-04 | MERCH SETLBANKCARD | 43013426004180060041800 | 319.90 | | LACH200139 |
| 8-05 | MERCH SETLBANKCARD | 43013426004180060041800 | 271.95 | | LACH356840 |
| 8-06 | MERCH SETLBANKCARD | 43013426004180060041800 | 136.00 | | LACH474302 |
| 8-07 | MERCH SETLBANKCARD | 43013426004180060041800 | 264.41 | | LACH754840 |
| 8-08 | MERCH SETLBANKCARD | 43013426004180060041800 | 20.00 | | LACH826826 |
| 8-11 | MERCH SETLBANKCARD | 43013426004180060041800 | 6.00 | | LACH953643 |
| 8-11 | MERCH SETLBANKCARD | 43013426004180060041800 | 20.00 | | LACH811530 |
| 8-12 | MERCH SETLBANKCARD | 43013426004180060041800 | 12.95 | | LACH401243 |
| 8-26 | MERCH SETLBANKCARD | 43013426004180060041800 | 1,865.00 | | LACH760571 |
| 8-27 | MERCH SETLBANKCARD | 43013426004180060041800 | 1,810.00 | | LACH822326 |
| 8-28 | MERCH SETLBANKCARD | 43013426004180060041800 | 540.00 | | LACH957719 |
| 8-29 | MERCH SETLBANKCARD | 43013426004180060041800 | 140.00 | | LACH424413 |
| 8-01 | MERCH FEESBANKCARD | 43013426004532760045327 | 1,561.50 | | LACH172876 |
| 8-25 | MERCH SETLBANKCARD | 43013426004532760045327 | 2,800.00 | | LACH551330 |

SERVICE CHARGES DESCRIBED IN ACCOUNT ANALYSIS

| THANK YOU FOR BANKING WITH BANK OF AMERICA |
|---|

Recycled Paper

# Gen Con LLC
## Reconciliation Summary
### 1105 · Chase JP Morgan Chase/Bank One, Period Ending 08/31/2008

|  | Aug 31, 08 |
|---|---|
| Beginning Balance | 3,974.71 |
| Cleared Transactions |  |
| Checks and Payments - 12 Items | (205,048.99) |
| Deposits and Credits - 40 Items | 813,341.72 |
| Total Cleared Transactions | 608,292.73 |
| Cleared Balance | 612,267.44 |
| Register Balance as of 08/31/2008 | 612,267.44 |
| Ending Balance | 612,267.44 |

# Gen Con LLC
## Reconciliation Detail
### 1105 · Chase JP Morgan Chase/Bank One, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 3,974.71 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Transfer | 8/12/2008 | | | X | (56,107.00) | (56,107.00) |
| Transfer | 8/12/2008 | | | X | (31,472.00) | (87,579.00) |
| Transfer | 8/12/2008 | | | X | (23,942.50) | (111,521.50) |
| Transfer | 8/12/2008 | | | X | (20,445.00) | (131,966.50) |
| Transfer | 8/12/2008 | | | X | (10,000.00) | (141,966.50) |
| Transfer | 8/12/2008 | | | X | (8,140.00) | (150,106.50) |
| Transfer | 8/12/2008 | | | X | (2,500.00) | (152,606.50) |
| Transfer | 8/12/2008 | | | X | (1,387.50) | (153,994.00) |
| Transfer | 8/14/2008 | | | X | (20,355.00) | (174,349.00) |
| Transfer | 8/15/2008 | | | X | (19,045.00) | (193,394.00) |
| Check | 8/15/2008 | | | X | (17.49) | (193,411.49) |
| Transfer | 8/16/2008 | | | X | (11,637.50) | (205,048.99) |
| Total Checks and Payments | | | | | (205,048.99) | (205,048.99) |
| **Deposits and Credits - 40 Items** | | | | | | |
| Transfer | 8/1/2008 | | | X | 250,000.00 | 250,000.00 |
| Transfer | 8/14/2008 | | | X | 0.00 | 250,000.00 |
| Transfer | 8/14/2008 | | | X | 195.92 | 250,195.92 |
| Transfer | 8/14/2008 | | | X | 488.90 | 250,684.82 |
| Transfer | 8/14/2008 | | | X | 2,591.00 | 253,275.82 |
| Transfer | 8/14/2008 | | | X | 9,835.00 | 263,110.82 |
| Transfer | 8/14/2008 | | | X | 24,280.00 | 287,390.82 |
| Transfer | 8/14/2008 | | | X | 51,940.00 | 339,330.82 |
| Transfer | 8/15/2008 | | | X | 236.59 | 339,567.41 |
| Transfer | 8/15/2008 | | | X | 368.69 | 339,936.10 |
| Transfer | 8/15/2008 | | | X | 405.00 | 340,341.10 |
| Transfer | 8/15/2008 | | | X | 690.00 | 341,031.10 |
| Transfer | 8/15/2008 | | | X | 3,508.00 | 344,539.10 |
| Transfer | 8/15/2008 | | | X | 18,960.00 | 363,499.10 |
| Transfer | 8/15/2008 | | | X | 60,745.00 | 424,244.10 |
| Transfer | 8/15/2008 | | | X | 80,000.00 | 504,244.10 |
| Transfer | 8/16/2008 | | | X | 10.80 | 504,254.90 |
| Transfer | 8/16/2008 | | | X | 187.00 | 504,441.90 |
| Transfer | 8/16/2008 | | | X | 437.68 | 504,879.58 |
| Transfer | 8/16/2008 | | | X | 1,998.00 | 506,877.58 |
| Transfer | 8/16/2008 | | | X | 40,831.00 | 547,708.58 |
| Transfer | 8/16/2008 | | | X | 75,600.00 | 623,308.58 |
| Transfer | 8/17/2008 | | | X | 61.50 | 623,370.08 |
| Transfer | 8/17/2008 | | | X | 374.02 | 623,744.10 |
| Transfer | 8/17/2008 | | | X | 3,545.00 | 627,289.10 |
| Transfer | 8/17/2008 | | | X | 13,540.00 | 640,829.10 |
| Transfer | 8/17/2008 | | | X | 83,640.00 | 724,469.10 |
| Transfer | 8/20/2008 | | | X | 29.18 | 724,498.28 |
| Transfer | 8/20/2008 | | | X | 79.00 | 724,577.28 |
| Transfer | 8/20/2008 | | | X | 112.80 | 724,690.08 |
| Transfer | 8/20/2008 | | | X | 226.08 | 724,916.16 |
| Transfer | 8/20/2008 | | | X | 270.41 | 725,186.57 |
| Transfer | 8/20/2008 | | | X | 387.40 | 725,573.97 |
| Transfer | 8/20/2008 | | | X | 428.25 | 726,002.22 |
| Transfer | 8/20/2008 | | | X | 465.00 | 726,467.22 |
| Transfer | 8/20/2008 | | | X | 501.50 | 726,968.72 |
| Transfer | 8/20/2008 | | | X | 9,238.00 | 736,206.72 |
| Transfer | 8/20/2008 | | | X | 15,000.00 | 751,206.72 |
| Transfer | 8/20/2008 | | | X | 25,635.00 | 776,841.72 |
| Transfer | 8/20/2008 | | | X | 36,500.00 | 813,341.72 |
| Total Deposits and Credits | | | | | 813,341.72 | 813,341.72 |
| Total Cleared Transactions | | | | | 608,292.73 | 608,292.73 |
| Cleared Balance | | | | | 608,292.73 | 612,267.44 |
| Register Balance as of 08/31/2008 | | | | | 608,292.73 | 612,267.44 |
| Ending Balance | | | | | 608,292.73 | 612,267.44 |

Case 08-10844-TTG    Doc 98-1    Filed 10/28/08    Ent. 10/28/08 09:54:06    Pg. 24 of 32



# CHASE 

JPMorgan Chase Bank, N.A.
Indiana Market
P O Box 260180
Baton Rouge, LA 70826-0180

00000912 DDA 053 141 24308 - NNNNN T 1 000000000 60 0000

**GEN CON LLC**
120 LAKESIDE AVE SUITE 100
SEATTLE WA 98122-6548

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

## CHECKING SUMMARY   Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$3,974.71** |
| Deposits and Additions | 28 | 813,342.22 |
| Other Withdrawals, Fees & Charges | 2 | - 205,049.49 |
| **Ending Balance** | **30** | **$612,267.44** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Gen Con Llc Seattle WA 98122-6548 Ref: Chase Nyc/Ctr/Bnf=Gen Con Llc Seattle WA 98122-/Ac-000000006393 Rfb=21199117 Obi=Trans From B Ofa Bbi=/Time/07:45 Imad: 0804B6B7Hu1R001840 Trn: 0040409217Ff | $250,000.00 |
| 08/15 | Cash Svcs Cash Dep, Depdate= 08/14/2008, Bag= 0020224837, ULID= , Vltid= 905 | 51,940.00 |
| 08/15 | Cash Svcs Cash Dep, Depdate= 08/14/2008, Bag= 0020224836, ULID= , Vltid= 905 | 24,280.00 |
| 08/15 | Cash Svcs Cash Dep, Depdate= 08/14/2008, Bag= 0020224839, ULID= , Vltid= 905 | 9,835.00 |
| 08/15 | Cash Svcs Cash Dep, Depdate= 08/14/2008, Bag= 0020224840, ULID= , Vltid= 905 | 2,591.00 |
| 08/18 | Cash Svcs Cash Dep, Depdate= 08/15/2008, Bag= 0020224833, ULID= , Vltid= 905 | 80,000.00 |
| 08/18 | Cash Svcs Cash Dep, Depdate= 08/16/2008, Bag= 0020224826, ULID= , Vltid= 905 | 75,600.00 |
| 08/18 | Cash Svcs Cash Dep, Depdate= 08/15/2008, Bag= 0020224832, ULID= , Vltid= 905 | 60,745.00 |
| 08/18 | Cash Svcs Cash Dep, Depdate= 08/16/2008, Bag= 0020224825, ULID= , Vltid= 905 | 40,831.00 |
| 08/18 | Cash Svcs Cash Dep, Depdate= 08/15/2008, Bag= 0020224827, ULID= , Vltid= 905 | 18,960.00 |
| 08/18 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/15/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 3,508.00 |


## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/18 | Cash Svcs Cash Dep, Depdate= 08/16/2008, Bag= 0020224823, ULID= , Vltid= 905 | 1,998.00 |
| 08/18 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/15/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 439.32 |
| 08/18 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/15/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 143.81 |
| 08/18 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= 60,745.00, Depdate= 08/15/2008, ULID= , Vltid= 905, Reason= Currency Over | 10.00 |
| 08/19 | Cash Svcs Cash Dep, Depdate= 08/17/2008, Bag= 0020224816, ULID= , Vltid= 905 | 83,640.00 |
| 08/19 | Cash Svcs Cash Dep, Depdate= 08/17/2008, Bag= 0020225900, ULID= , Vltid= 905 | 36,500.00 |
| 08/19 | Cash Svcs Cash Dep, Depdate= 08/18/2008, Bag= 0020224810, ULID= , Vltid= 905 | 25,635.00 |
| 08/19 | Cash Svcs Cash Dep, Depdate= 08/18/2008, Bag= 0020224815, ULID= , Vltid= 905 | 15,000.00 |
| 08/19 | Cash Svcs Cash Dep, Depdate= 08/17/2008, Bag= 0020224818, ULID= , Vltid= 905 | 13,540.00 |
| 08/19 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/17/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 9,238.00 |
| 08/19 | Cash Svcs Cash Dep, Depdate= 08/17/2008, Bag= 002004819, ULID= , Vltid= 905 | 3,545.00 |
| 08/19 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/18/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 1,650.20 |
| 08/19 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/18/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 685.76 |
| 08/19 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= 15,000.00, Depdate= 08/18/2008, ULID= , Vltid= 905, Reason= Currency Over | 100.00 |
| 08/19 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= 25,635.00, Depdate= 08/18/2008, ULID= , Vltid= 905, Reason= Currency Over | 89.00 |
| 08/20 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/19/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 2,591.13 |
| 08/20 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= .00, Depdate= 08/19/2008, ULID= , Vltid= 905, Reason= Missing Deposit Ticket | 247.00 |
| **Total Deposits and Additions** | | **$813,342.22** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11 | Withdrawal | $205,032.00 |
| 08/15 | Account Analysis Settlement Charge | 17.49 |
| **Total Other Withdrawals, Fees & Charges** | | **$205,049.49** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/04 | $253,974.71 |
| 08/11 | 48,942.71 |
| 08/15 | 137,571.22 |

# Gen Con LLC
## Reconciliation Summary
### 1100 · Fundsweep -B of A, Period Ending 08/31/2008

|  | Aug 31, 08 |
|---|---|
| **Beginning Balance** | 702,574.45 |
| **Cleared Transactions** | |
| Checks and Payments - 21 items | (8,804,191.24) |
| Deposits and Credits - 26 items | 8,526,288.41 |
| **Total Cleared Transactions** | (277,902.83) |
| **Cleared Balance** | 424,671.62 |
| Register Balance as of 08/31/2008 | 424,671.62 |
| Ending Balance | 424,671.62 |

**Page 1**

# Gen Con LLC
# Reconciliation Detail
### 1100 · Fundsweep -B of A, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 702,574.45 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Transfer | 8/1/2008 | | | X | (702,574.45) | (702,574.45) |
| Transfer | 8/4/2008 | | | X | (702,803.85) | (1,405,378.30) |
| Transfer | 8/5/2008 | | | X | (302,037.34) | (1,707,415.64) |
| Transfer | 8/6/2008 | | | X | (301,699.39) | (2,009,115.03) |
| Transfer | 8/7/2008 | | | X | (301,563.39) | (2,310,678.42) |
| Transfer | 8/8/2008 | | | X | (319,923.98) | (2,630,602.40) |
| Transfer | 8/11/2008 | | | X | (319,895.98) | (2,950,498.38) |
| Transfer | 8/12/2008 | | | X | (98,570.22) | (3,049,068.60) |
| Transfer | 8/13/2008 | | | X | (102,314.07) | (3,151,382.67) |
| Transfer | 8/14/2008 | | | X | (102,473.07) | (3,253,855.74) |
| Transfer | 8/15/2008 | | | X | (195,563.90) | (3,449,419.64) |
| Transfer | 8/18/2008 | | | X | (347,009.99) | (3,796,429.63) |
| Transfer | 8/19/2008 | | | X | (623,771.80) | (4,420,201.43) |
| Transfer | 8/20/2008 | | | X | (649,124.82) | (5,069,326.25) |
| Transfer | 8/21/2008 | | | X | (661,723.32) | (5,731,049.57) |
| Transfer | 8/22/2008 | | | X | (682,341.93) | (6,413,391.50) |
| Transfer | 8/25/2008 | | | X | (682,341.93) | (7,095,733.43) |
| Transfer | 8/26/2008 | | | X | (429,541.93) | (7,525,275.36) |
| Transfer | 8/27/2008 | | | X | (427,676.93) | (7,952,952.29) |
| Transfer | 8/28/2008 | | | X | (425,866.93) | (8,378,819.22) |
| Transfer | 8/29/2008 | | | X | (425,372.02) | (8,804,191.24) |
| **Total Checks and Payments** | | | | | (8,804,191.24) | (8,804,191.24) |
| **Deposits and Credits - 26 items** | | | | | | |
| Transfer | 8/1/2008 | | | X | 0.00 | 0.00 |
| Transfer | 8/1/2008 | | | X | 0.00 | 0.00 |
| Transfer | 8/1/2008 | | | X | 0.00 | 0.00 |
| Transfer | 8/1/2008 | | | X | 0.00 | 0.00 |
| Transfer | 8/1/2008 | | | X | 0.00 | 0.00 |
| Transfer | 8/1/2008 | | | X | 702,803.85 | 702,803.85 |
| Transfer | 8/4/2008 | | | X | 302,037.34 | 1,004,841.19 |
| Transfer | 8/5/2008 | | | X | 301,699.39 | 1,306,540.58 |
| Transfer | 8/6/2008 | | | X | 301,563.39 | 1,608,103.97 |
| Transfer | 8/7/2008 | | | X | 319,923.98 | 1,928,027.95 |
| Transfer | 8/8/2008 | | | X | 319,895.98 | 2,247,923.93 |
| Transfer | 8/11/2008 | | | X | 98,570.22 | 2,346,494.15 |
| Transfer | 8/12/2008 | | | X | 102,314.07 | 2,448,808.22 |
| Transfer | 8/13/2008 | | | X | 102,473.07 | 2,551,281.29 |
| Transfer | 8/14/2008 | | | X | 195,563.90 | 2,746,845.19 |
| Transfer | 8/15/2008 | | | X | 347,009.99 | 3,093,855.18 |
| Transfer | 8/18/2008 | | | X | 623,771.80 | 3,717,626.98 |
| Transfer | 8/19/2008 | | | X | 649,124.82 | 4,366,751.80 |
| Transfer | 8/20/2008 | | | X | 661,723.32 | 5,028,475.12 |
| Transfer | 8/21/2008 | | | X | 682,341.93 | 5,710,817.05 |
| Transfer | 8/22/2008 | | | X | 682,341.93 | 6,393,158.98 |
| Transfer | 8/25/2008 | | | X | 429,541.93 | 6,822,700.91 |
| Transfer | 8/26/2008 | | | X | 427,676.93 | 7,250,377.84 |
| Transfer | 8/27/2008 | | | X | 425,866.93 | 7,676,244.77 |
| Transfer | 8/28/2008 | | | X | 425,372.02 | 8,101,616.79 |
| Transfer | 8/29/2008 | | | X | 424,671.62 | 8,526,288.41 |
| **Total Deposits and Credits** | | | | | 8,526,288.41 | 8,526,288.41 |
| **Total Cleared Transactions** | | | | | (277,902.83) | (277,902.83) |
| **Cleared Balance** | | | | | (277,902.83) | 424,671.62 |
| **Register Balance as of 08/31/2008** | | | | | (277,902.83) | 424,671.62 |
| **Ending Balance** | | | | | (277,902.83) | 424,671.62 |


GEN CON LLC
120 LAKESIDE AVE STE 100
SEATTLE WA  98122

| DATE | TRANSFER TO ( -FROM ) INVESTMENT | INVESTMENT BALANCE | DIVIDEND RATE RATE | DIVIDEND ACCRUED | INVESTMENT OPTION |
|------|------|------|------|------|------|
| 8/01/08 | 229.40 | 702,803.85 | .9324% | 17.95 | Cash Rsvs - Adv-D |
| 8/02/08 |  | 702,803.85 | .9324% | 17.95 | Cash Rsvs - Adv-D |
| 8/03/08 |  | 702,803.85 | .9324% | 17.95 | Cash Rsvs - Adv-D |
| 8/04/08 | 400,766.51- | 302,037.34 | .9426% | 7.80 | Cash Rsvs - Adv-D |
| 8/05/08 | 337.95- | 301,699.39 | .9426% | 7.79 | Cash Rsvs - Adv-D |
| 8/06/08 | 136.00- | 301,563.39 | .9421% | 7.78 | Cash Rsvs - Adv-D |
| 8/07/08 | 18,360.59 | 319,923.98 | .9313% | 8.16 | Cash Rsvs - Adv-D |
| 8/08/08 | 28.00- | 319,895.98 | .9262% | 8.12 | Cash Rsvs - Adv-D |
| 8/09/08 |  | 319,895.98 | .9262% | 8.12 | Cash Rsvs - Adv-D |
| 8/10/08 |  | 319,895.98 | .9262% | 8.12 | Cash Rsvs - Adv-D |
| 8/11/08 | 221,325.76- | 98,570.22 | .9194% | 2.48 | Cash Rsvs - Adv-D |
| 8/12/08 | 3,743.85 | 102,314.07 | .9207% | 2.58 | Cash Rsvs - Adv-D |
| 8/13/08 | 159.00 | 102,473.07 | .9190% | 2.58 | Cash Rsvs - Adv-D |
| 8/14/08 | 93,090.83 | 195,563.90 | .9346% | 5.01 | Cash Rsvs - Adv-D |
| 8/15/08 | 151,446.09 | 347,009.99 | .9363% | 8.90 | Cash Rsvs - Adv-D |
| 8/16/08 |  | 347,009.99 | .9363% | 8.90 | Cash Rsvs - Adv-D |
| 8/17/08 |  | 347,009.99 | .9363% | 8.90 | Cash Rsvs - Adv-D |
| 8/18/08 | 276,761.81 | 623,771.80 | .9382% | 16.03 | Cash Rsvs - Adv-D |
| 8/19/08 | 25,353.02 | 649,124.82 | .9322% | 16.58 | Cash Rsvs - Adv-D |
| 8/20/08 | 12,598.50 | 661,723.32 | .9304% | 16.87 | Cash Rsvs - Adv-D |
| 8/21/08 | 20,618.61 | 682,341.93 | .9289% | 17.37 | Cash Rsvs - Adv-D |
| 8/22/08 |  | 682,341.93 | .9393% | 17.56 | Cash Rsvs - Adv-D |
| 8/23/08 |  | 682,341.93 | .9393% | 17.56 | Cash Rsvs - Adv-D |
| 8/24/08 |  | 682,341.93 | .9393% | 17.56 | Cash Rsvs - Adv-D |
| 8/25/08 | 252,800.00- | 429,541.93 | .9422% | 11.09 | Cash Rsvs - Adv-D |
| 8/26/08 | 1,865.00- | 427,676.93 | .9430% | 11.05 | Cash Rsvs - Adv-D |
| 8/27/08 | 1,810.00- | 425,866.93 | .9383% | 10.95 | Cash Rsvs - Adv-D |
| 8/28/08 | 494.91- | 425,372.02 | .9416% | 10.97 | Cash Rsvs - Adv-D |
| 8/29/08 | 700.40- | 424,671.62 | .9500% | 11.05 | Cash Rsvs - Adv-D |
| 8/30/08 |  | 424,671.62 | .9500% | 11.05 | Cash Rsvs - Adv-D |
| 8/31/08 |  | 424,671.62 | .9500% | 11.05 | Cash Rsvs - Adv-D |

```
MTD TOTAL DIVIDENDS ACCRUED      345.83      AVG. DAILY DIVIDEND RATE              .9354
MTD TOTAL DIVIDENDS PAID         605.67      AVG. DAILY INVESTMENT BAL.       434,830.16
YTD TOTAL DIVIDENDS PAID       2,503.80      TARGET BALANCE                   275,000.00

ACCRUED DIVIDENDS OF      345.83  WILL BE CREDITED TO DDA ACCOUNT      17316803 ON 09/02/08.
```

The dividend rate is arrived at by Bank of America deducting a fee of up to 130 basis points from the dividend rate provided by Columbia Cash Reserves - Adviser D Class Shares.

In order to enable us to serve you more efficiently, please contact our Commercial Service Center at 1-800-325-4296 BY 11 AM ET on days when you anticipate that your investment balance will increase or decrease by $5,000,000 or more from the prior day.

 Recycled Paper

# Gen Con LLC
## Reconciliation Summary
### 1108 · Bank of America - Bankruptcy, Period Ending 08/31/2008

|  | Aug 31, 08 |
| --- | --- |
| Beginning Balance | (6.77) |
| Cleared Balance | (6.77) |
| Register Balance as of 08/31/2008 | (6.77) |
| New Transactions |  |
| Deposits and Credits - 2 items | 661,192.76 |
| Total New Transactions | 661,192.76 |
| Ending Balance | 661,185.99 |

Case 08-10844-TTG    Doc 98-1    Filed 10/28/08    Ent. 10/28/08 09:54:06    Pg. 30 of 32

# Gen Con LLC
## Reconciliation Detail
### 1108 · Bank of America - Bankruptcy, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | (6.77) |
| Cleared Balance | | | | | | (6.77) |
| Register Balance as of 08/31/2008 | | | | | | (6.77) |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 Items** | | | | | | |
| Transfer | 9/19/2008 | | | | 661,185.99 | 661,185.99 |
| Deposit | 9/30/2008 | | | | 6.77 | 661,192.76 |
| Total Deposits and Credits | | | | | 661,192.76 | 661,192.76 |
| Total New Transactions | | | | | 661,192.76 | 661,192.76 |
| **Ending Balance** | | | | | **661,192.76** | **661,185.99** |

Case 08-10844-TTG    Doc 98-1    Filed 10/28/08    Ent. 10/28/08 09:54:06    Pg. 31 of 32

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number         ████0051
01 01 152 01 M0000 E#        0
Last Statement:   NEW ACCOUNT
This Statement:   08/29/2008

**Customer Service**
1-800-342-7722

GEN CON LLC
DEBTOR IN POSSESSION  08-10844
OPERATING ACCOUNT          Page     1 of     2
120 LAKESIDE AVE, SUITE 130
SEATTLE WA  98122          Bankruptcy Case Number:0810844

---

**Reminder: Beginning in September, the check-cashing fee will increase to $6.**
**This fee applies only to payees who cash checks drawn on a Bank of America
business account in our banking centers and do NOT maintain a relationship
with Bank of America.  The fee price may vary and is new in some states.
Bank of America offers a number of alternatives to avoid check-cashing fees
including a package of banking benefits for your employees, direct deposit
of paychecks and more.  Please call the number on this statement to learn
more about the alternatives.**
**We value your business and are ready to assist you.**

---

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 00/00/0000 - 08/29/2008 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits      0 | Amount of Deposits/Credits | .00 |
| Number of Checks                0 | Amount of Checks | .00 |
| Number of Other Debits          1 | Amount of Other Debits | 6.77 |
| | Statement Ending Balance | 6.77- |
| Number of Enclosures            0 | | |
| | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/15 | | 6.77 | Account Analysis Fee ANALYSIS CHARGE JULY BILLING FOR DETAIL 37555-50051 | 08790042182 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 00/00 | .00 | .00 | 08/29 | 6.77- | 6.77- |
| 08/15 | 6.77- | 6.77- | | | |

Recycled Paper